IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | C.A. No. 14-1171-GMS |
| | ) | |
| IN RE COPAXONE 40 MG CONSOLIDATED | ) | **(CONSOLIDATED)** |
| CASES | ) | |
| | ) | ███████████ |
| | ) | |

REDACTED - PUBLIC VERSION

**[PROPOSED] JOINT PRETRIAL ORDER**

Richard D. Kirk (No. 922)
Stephen B. Brauerman (No. 4952)
Sara E. Bussiere (No. 5725)
BAYARD, P.A.
222 Delaware Avenue, Suite 900
Wilmington, DE 19801
(302) 655-5000
rkirk@bayardlaw.com
sbrauerman@bayardlaw.com
sbussiere@bayardlaw.com

John W. Shaw (No. 3362)
Karen E. Keller (No. 4489)
David M. Fry (No. 5486)
SHAW KELLER LLP
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
kkeller@shawkeller.com
dfry@shawkeller.com

David M. Hashmall
Elizabeth J. Holland
GOODWIN PROCTER LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018
(212) 813-8800

Paul F. Ware
Daryl L. Wiesen
John T. Bennett
Nicholas K. Mitrokostas
GOODWIN PROCTER LLP
100 Northern Avenue
Boston, MA  02110
(617) 570-1000

William G. James
GOODWIN PROCTER LLP
901 New York Avenue, NW
Washington, DC 20001
(202) 346-4000

*Attorneys for Plaintiffs*

Richard L. Renck (No. 3893)
DUANE MORRIS LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801
(302) 657-4900

Anthony J. Fitzpatrick
Vincent L. Capuano
Christopher S. Kroon
Carolyn A. Alenci
DUANE MORRIS LLP
100 High Street, Suite 2400
Boston, MA 02110
(857) 488-4200

*Attorneys for Amneal Pharmaceuticals LLC*

John C. Phillips, Jr. (No. 110)
David A. Bilson (No. 4986)
PHILLIPS, GOLDMAN, MCLAUGHLIN
 & HALL, P.A.
1200 North Broom Street
Wilmington, DE 19806
jcp@pgmhlaw.com
dab@ pgmhlaw.com

Constance S. Huttner
Beshoy M. Sharoupim
BUDD LARNER, P.C.
150 John F. Kennedy Parkway
Short Hills, NJ 07078
(973) 315-4430

*Attorneys for DRL Defendants*

Frederick L. Cottrell, III (No. 2555)
Arun Mohan (No. 6110)
RICHARDS, LAYTON & FINGER, P.C.
One Rodney Square
920 North King Street
Wilmington, DE 19801
(302) 651-7700
cottrell@rlf.com
mohan@rlf.com

Shannon M. Bloodworth
PERKINS COIE LLP
700 13th Street, NW
Washington, DC 20005
(202) 654-6204

*Attorneys for Mylan Inc., Mylan
Pharmaceuticals Inc. and Natco Pharma
Ltd.*

Dominick T. Gattuso (No. 3630)
PROCTOR HEYMAN ENERIO LLP
300 Delaware Avenue, Suite 200
Wilmington, DE 19801
(308) 472-7300
dgattuso@proctorheyman.com

William A. Rakoczy
Deanne M. Mazzochi
Rachel Pernic Waldron
RAKOCZY MOLINO MAZZOCHI SIWIK LLP
6 West Hubbard Street, Suite 500
Chicago, IL 60654
(312) 222-7543
wrakoczy@rmmslegal.com
dmazzochi@rmmslegal.com
rwaldron@rmmslegal.com

*Attorneys for Defendants Sandoz Inc.
and Momenta Pharmaceuticals, Inc.*

Neal C. Belgam (No. 2721)
Eve H. Ormerod (No. 5369)
SMITH, KATZENSTEIN & JENKINS LLP
1000 West Street, Suite 1501
P.O. Box 410
Wilmington, DE 19899 (courier 19801)
(302) 652-8400
nbelgam@skjlaw.com
eormerod@skjlaw.com

E. Anthony Figg
Sharon L. Davis
R. Elizabeth Brenner-Leifer
Seth E. Cockrum
Jennifer Nock
ROTHWELL, FIGG, ERNST &
MANBECK, P.C.
607 14th Street, NW, Suite 800
Washington, DC 20005
(202) 783-6040

*Attorneys for Synthon Pharmaceuticals Inc.,*
*Synthon B.V, Synthon s.r.o., and Pfizer, Inc.*

This matter having come before the Court at a pretrial conference held pursuant to Fed. R. Civ. P. ("Rule") 16, and Shaw Keller LLP, 300 Delaware Avenue, Suite 1120, Wilmington, DE 19801, Bayard, P.A., 222 Delaware Avenue, Suite 900, Wilmington, DE 19801, and Goodwin Procter LLP, 620 Eighth Avenue, New York, NY 10018, 100 Northern Avenue, Boston, MA 02210, and 901 New York Avenue, NW, Washington, DC 20001, having appeared as counsel for Plaintiffs Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd., Teva Neuroscience, Inc. and Yeda Research and Development Co., Ltd. (collectively "Plaintiffs" or "Teva"); and Phillips, Goldman, McLaughlin & Hall, P.A., 1200 North Broom Street, Wilmington, DE 19806, and Budd Larner, P.C., 150 John F. Kennedy Parkway, Short Hills, NJ 07078 having appeared as counsel for Defendant Doctor Reddy's Laboratories, Ltd. ("DRL Ltd.") and Doctor Reddy's Laboratories, Inc. ("DRL Inc.") (collectively "DRL"); and Richards, Layton & Finger, P.C., One Rodney Square, 920 North King Street, Wilmington, DE 19801, and Perkins Coie LLP, 700 13th Street, NW, Washington, DC 20005 having appeared as counsel for Defendant Mylan Pharmaceuticals Inc. and Mylan Inc. (collectively "Mylan"); and Proctor Heyman Enerio LLP, 300 Delaware Avenue, Suite 200, Wilmington, DE 19801, and Rakoczy Molino Mazzochi Siwik LLP, 6 West Hubbard Street, Suite 500, Chicago, IL 60654 having appeared as counsel for Defendant Sandoz, Inc. and Momenta Pharmaceuticals, Inc. (collectively "Sandoz"); and Smith, Katzenstein & Jenkins LLP, 1000 West Street, Suite 1501, Wilmington, DE 19899, and Rothwell, Figg, Ernst & Manbeck, P.C., 607 14th Street, NW, Suite 800, Washington, DC 20005 having appeared as counsel for Defendant Synthon Pharmaceuticals Inc., Synthon B.V., Synthon s.r.o., and Pfizer Inc. (collectively "Synthon"); and Duane Morris LLP, 222 Delaware Avenue, Suite 1600, Wilmington, DE 19801 having appeared as counsel for Defendant Amneal Pharmaceuticals LLC ("Amneal LLC") and Amneal Pharmaceuticals

1

Company GmbH ("Amneal GmbH") (collectively "Amneal") (Defendants DRL, Mylan, Sandoz, Synthon and Amneal collectively referred to herein as "Defendants"), the following actions were taken.

1.      This is a consolidated civil action for patent infringement of U.S. Patent Nos. 8,232,250 ("the '250 patent"), 8,399,413 ("the '413 patent"), 8,969,302 ("the '302 patent), and 9,155,776 ("the '776 patent") (collectively, "patents-in-suit"), arising under the patent laws and the Hatch-Waxman Act.  *See*  35 U.S.C. §§ 1 *et seq.*; 21 U.S.C. § 355.  The jurisdiction of the Court is invoked under 28 U.S.C. §§ 1331,  1338(a), 2201, and 2202.  Plaintiffs state that venue is invoked under 28 U.S.C. §§ 1391 and 1400(b).  Defendants do not contest jurisdiction or venue solely for the limited purpose of this action.

2.      The following stipulations and statements were submitted and are attached to and made a part of this Order:

        a)      A comprehensive statement of all uncontested facts, which will become a part of the evidentiary record in this case (*see* **Schedule A**  as well as Defendants' **Schedule A-2** to which Plaintiffs have not agreed).

        b)      An agreed upon statement of the contested issues of fact and law (see **Schedule B-1**), statements by each party of the contested issues of fact and law (*see* **Schedule B-2** (Plaintiffs' Statement of Contested Issues) and **Schedule B-3** (Defendants' Statement of Contested Issues)).  If the Court determines that any issue identified in a party's Statement of Contested Issues of Fact and Law as an issue of fact is more properly considered an issue of law, it shall be so considered. Similarly, if the Court determines that any issue identified in a party's Statement of Contested Issues of Fact and Law as an issue of law is more properly considered an issue of fact, it shall be so considered.

2

c) Except for impeachment exhibits, schedules of all exhibits, including documents, summaries, charts and other items, expected to be offered into evidence (*see* **Schedule C-1** (Joint Exhibit List), **Schedule C-2** (Plaintiffs' Exhibit List) and **Schedule C-3** (Defendants' Exhibit List)).

(1) Subject to the remaining provisions of this Order, no Party may offer an exhibit not present on any party's exhibit list absent good cause shown. Each party may use exhibits from the other party's exhibit list, even if not separately listed on its own exhibit list. Any exhibit, once admitted at trial, may be used equally by each Party for any proper purpose in accordance with the Federal Rules of Evidence. The listing of a document on a Party's list is not an admission that such document is relevant or admissible when offered by the opposing Party for the purpose that the opposing Party wishes to admit the document.

(2) Each Party may use exhibits not set forth in its exhibit list, or any deposition or portion thereof, for purposes of impeachment. No party will remove a document once it has been added to the party's exhibit list without agreement from the other party, unless it provides the other party the opportunity to add the document to its exhibit list.

(3) The Parties agree that the demonstrative exhibits the Parties intend to use at trial do not need to be included on their respective lists of trial exhibits. Plaintiffs' demonstratives will be identified with PDX numbers 1-999. Defendants' demonstratives will be identified with [Defendant/Defendants name]_DDX numbers, if specific to a particular defendant, otherwise Defendants' demonstratives will be identified with DDX. All Defendants Demonstrative exhibits will begin with the number 1000. Blow-ups or highlights of exhibits or parts of exhibits or testimony need not be identified by separate PDX or DDX numbers.

3

(4)     The parties shall identify for each witness they call the trial exhibits that they expect to use in direct examination by 7:00 p.m. two calendar days before the examination is expected to take place.  Objections to trial exhibits shall be made by 6:00 p.m. the calendar day before the examination is expected to take place.  The parties shall then meet and confer in an attempt to resolve any objections to the trial exhibits that are expected to be used during the direct examination no later than 9 p.m. the calendar day before the examination is expected to take place.  If good faith efforts to resolve the objections fail, the party objecting to the exhibits shall bring its objections to the Court's attention at the beginning of the trial day or as otherwise directed by the Court.

(5)     The parties agree that there is no requirement to disclose exhibits to be used for cross-examination prior to cross-examination.  The cross-examining party will make reasonable efforts to provide the opposing party with the materials to be used during cross-examination at the beginning of the cross-examination.

(6)     The parties have agreed to the following procedure for the exchange of demonstrative exhibits to be used with witnesses on direct examination.  For the direct examination of each witness, the party calling the witness shall provide the other party with final copies (subject only to addressing evidentiary objections and rulings or font/layout/formatting or typographical error corrections) of all demonstrative exhibits to be used in the direct examination of that witness by 7:00 p.m. the calendar day prior to the witness examination is expected to take place.  With regard to the exchange of demonstrative exhibits, the party calling the witness must provide color PDF files or color copies (on 8½" x 11" paper or larger) of all demonstrative exhibits, and to the extent applicable, any demonstrative movies (e.g., .mpeg, .wmv, .vob files in native format) to be used with each witness on direct examination.  The notice provisions of this

4

paragraph shall not apply to demonstrative exhibits created in the courtroom during testimony at trial or the enlargement, simple highlighting, ballooning, or excerption of trial exhibits or testimony.  The parties shall then meet and confer no later than 9 p.m. the calendar day before the examination is expected to take place in an attempt to resolve any objections to any demonstrative exhibit.  If good faith efforts to resolve the objections fail, the party objecting to the demonstrative exhibits shall bring its objections to the Court's attention at the beginning of the trial day or as otherwise directed by the Court.  Demonstrative exhibits used solely for the cross-examination of a witness need not be disclosed in advance of the cross-examination.

(7)     Any exhibit identified on a Party's exhibit list and not objected to is deemed to be admissible and may be offered into evidence by the Party through an appropriate sponsoring witness, except that nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of this case.

(8)     The Parties stipulate to the authenticity of all exhibits, except where specifically indicated with specific reasons for the objection noted.  Any objection to a document's authenticity must be made in this Pretrial Order.

(9)     Legible copies of United States patents and the contents of the Patent and Trademark Office file histories may be offered and received in evidence in lieu of certified copies thereof, subject to all other objections that might be made to the admissibility of certified copies.

d)     Lists of names and addresses of the potential witnesses to be called by each party, with a statement of any objections to calling, or to the qualifications of, any witness identified on the list (*see* **Schedule D-1** (Plaintiffs' Witness List) and **Schedule D-2** (Defendants' Witness List)).

5

(1)     Each side's list of deposition designations is incorporated by reference into its list of witnesses that it intends to call at trial, except that a Party may not call a witness for live testimony if that witness appears only on the list of deposition designations and not on the list of witnesses.

(2)     Any witness not listed in the schedules D-1 and D-2 referenced above will be precluded from testifying absent good cause shown, except that each Party reserves the right to call such rebuttal witnesses (who are not presently identifiable) as may be necessary, on reasonable notice to the opposing Party consistent with the provisions of this Order on identification of witnesses under D-5 and consistent with the obligations of Rule 26 of the Federal Rules of Civil Procedure.

(3)     The Parties' lists of witnesses shall indicate (1) which witnesses will be called in the absence of reasonable notice to opposing counsel to the contrary and (2) which witnesses may be called as a possibility only.

(4)     The Parties further reserve the right to call one or more additional witnesses whose testimony is necessary to establish foundation, authenticity or admissibility of any trial exhibit, if the foundation, authenticity or admissibility of the exhibit is challenged by an opposing Party.

(5)     The Parties will identify the witnesses expected to testify by 7:00 p.m. two calendar days before the direct examination is to take place in the order that it intends to call those witnesses at trial. Further, each party shall identify whether each witness will be called live or by deposition.  For example, for a witness expected to be called on Wednesday, the witness will be identified by 7:00 p.m. on Monday.

6

(6)     Each party will give notice at 8:00 p.m. two calendar days before it reasonably expects to complete the presentation of evidence in its case in chief.

e)     Statements setting forth the qualifications of each expert witness and the subject matter of each expert's testimony (*see* **Schedule E-1** (Plaintiffs' Expert Witnesses' Qualifications) and **Schedule E-2** (Defendants' Expert Witnesses' Qualifications)).

f)     Lists of all depositions, or portions thereof, which may be read into evidence and statements of any objections thereto, including:

(1)     Plaintiffs' initial deposition designations, Defendants' objections and counter-designations thereto, and Plaintiffs' objections to Defendants' counter-designations and reply designations (*see* **Schedule F-1**).

(2)     Defendants' initial deposition designations, Plaintiffs' objections and counter-designations thereto, and Defendants' objections to Plaintiffs' counter-designations and reply designations (*see* **Schedule F-2**).

(3)     To the extent admissible under the Federal Rules of Civil Procedure and Federal Rules of Evidence, a Party may introduce deposition testimony by videotape or by transcript.  When deposition designation excerpts are introduced, all admissible deposition counter-designation excerpts, whether offered by videotape or by transcript, will be introduced simultaneously in the sequence in which the testimony was originally given.  If an exhibit is referenced in a deposition designation, the exhibit is admitted into evidence if it is included on the offering party's trial exhibit list and is not otherwise objected to.

(4)     To the extent such designations are read or played in open court, each Party will be charged for the time taken to read or play its designations and the opposing side will be charged for the time taken to read or play its counter-designations.

7

(5)     A Party who wishes to enter deposition testimony into the record shall provide to the other Party at least 48 hours' notice of the name of the witness and the specific excerpts that the Party intends to enter into the record.  Transcripts of designated testimony will be submitted to the Court and the court reporter and made part of the trial record.  Colloquy between counsel and objections will be eliminated when the deposition is read or viewed at trial.

(6)     Any deposition testimony not specifically identified on a Party's deposition designation list still may be used at trial for the purpose of impeachment, if otherwise competent for such purposes.

(7)     The parties reserve the right to withdraw and/or narrow testimony that they have affirmatively designated in Schedules F-1 and F-2, but must provide 48 hours' notice to the other party if they chose to do so, along with a copy of the revised deposition designations. The counter-designating party must provide any revisions within 24 hours of receipt.  If applicable, a party's designation of a page and line from a particular transcript shall be automatically deemed to include any errata indicated for that page and line in the attached errata sheets.

g)     Itemized statements of special damages are not applicable to this action.

h)     Waivers of any claims or defenses that have been abandoned by any party (*see* **Schedule H-1** (Plaintiffs' Waivers) and **Schedule H-2** (Defendants' Waivers)).

i)     The parties' proposed *Findings of Fact and Conclusions of Law* in duplicate (*see* **Schedule I-1** (Plaintiffs' Proposed Findings of Fact and Conclusions of Law) and **Schedule I-2** (Defendants' Proposed Findings of Fact and Conclusions of Law)).

j)     The parties have, in good faith, met and conferred regarding settlement and have been unable to agree to settlement terms.

8

k)      Each party has completed discovery, including the depositions of expert witnesses.  Absent good cause shown, no further discovery shall be permitted.

l)      No motions *in limine* will be filed.  Lists of evidentiary issues the parties intend to raise (*see* **Schedule L-1** (Plaintiffs' List of Evidentiary Issues It Intends to Raise) and **Schedule L-2** (Defendants' List of Evidentiary Issues They Intend to Raise)).  The parties shall be prepared to address their evidentiary issues at the Pretrial Conference and during trial (before and after the trial day).

3.      Trial of this case is expected to take seven days, beginning at 9:00 a.m. (ET) on September 26, 2016 through September 30, 2016.  Trial will be adjourned October 3, 2016 through October 4, 2016 for Rosh Hashanah.  Trial will resume October 5, 2016 through October 6, 2016.

4.      The parties agree that the time available for trial shall be split evenly between Plaintiffs, on the one hand, and Defendants, on the other, with opening statements, closing arguments (if any), and cross-examination counting toward a party's time.

5.      This is a non-jury trial.

6.      This Order will control the course of the trial and may not be amended except by consent of the parties and the Court, or by order of the court to prevent manifest injustice.

7.      Possibility of settlement of this case was considered by the parties.

8.      The Court has entered a Stipulated Protective Order (Docket No. 14-cv-01171-GMS, D.I. 66) to safeguard the confidentiality of certain of the Parties' business and technical information, as well as that of third parties.  Nonetheless, the presentation of evidence at trial shall take place in open court, unless a party specifically requests (for example (only), Sandoz and Momenta plan to make this request for any testimony and exhibits concerning the marketing, sales etc. of

9

Glatopa®), and the Court agrees, that the Court be closed to the public during presentation of certain portions of the evidence.  The Parties have stipulated that each party may have up to 5 corporate representatives attend any closed, confidential portions of the trial, subject to the terms and conditions of the Stipulated Protective Order.

*/s/ Stephen B. Brauerman*
Richard D. Kirk (No. 922)
Stephen B. Brauerman (No. 4952)
Sara E. Bussiere (No. 5725)
BAYARD, P.A.
222 Delaware Avenue, Suite 900
Wilmington, DE 19801
(302) 655-5000
rkirk@bayardlaw.com
sbrauerman@bayardlaw.com
sbussiere@bayardlaw.com

*/s/ Karen E. Keller*
John W. Shaw (No. 3362)
Karen E. Keller (No. 4489)
David M. Fry (No. 5486)
SHAW KELLER LLP
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
kkeller@shawkeller.com
dfry@shawkeller.com

David M. Hashmall
Elizabeth J. Holland
GOODWIN PROCTER LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018
(212) 813-8800

Paul F. Ware
Daryl L. Wiesen
John T. Bennett
Nicholas K. Mitrokostas
GOODWIN PROCTER LLP
100 Northern Avenue
Boston, MA  02110
(617) 570-1000

William G. James
GOODWIN PROCTER LLP
901 New York Avenue, NW
Washington, DC 20001
(202) 346-4000

*Attorneys for Plaintiffs*

11

*/s/ Richard L. Renck*
Richard L. Renck (No. 3893)
DUANE MORRIS LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801
(302) 657-4900
rlrenck@duanemorris.com

Anthony J. Fitzpatrick
Vincent L. Capuano
Christopher S. Kroon
Carolyn A. Alenci
DUANE MORRIS LLP
100 High Street, Suite 2400
Boston, MA 02110
(857) 488-4200

*Attorneys for Amneal Pharmaceuticals LLC*

*/s/ John C. Phillips, Jr.*
John C. Phillips, Jr. (No. 110)
David A. Bilson (No. 4986)
PHILLIPS, GOLDMAN, MCLAUGHLIN
 & HALL, P.A.
1200 North Broom Street
Wilmington, DE 19806
jcp@pgmhlaw.com
dab@pgmhlaw.com

Constance S. Huttner
Beshoy M. Sharoupim
BUDD LARNER, P.C.
150 John F. Kennedy Parkway
Short Hills, NJ 07078
(973) 315-4430

*Attorneys for DRL Defendants*

*/s/ Frederick L. Cottrell, III*
Frederick L. Cottrell, III (No. 2555)
Arun Mohan (No. 6110)
RICHARDS, LAYTON & FINGER, P.C.
One Rodney Square
920 North King Street
Wilmington, DE 19801
(302) 651-7700
cottrell@rlf.com
mohan@rlf.com

Shannon M. Bloodworth
PERKINS COIE LLP
700 13th Street, NW
Washington, DC 20005
(202) 654-6204

*Attorneys for Mylan Inc., Mylan
Pharmaceuticals Inc. and Natco Pharma
Ltd.*

*/s/ Dominick T. Gattuso*
Dominick T. Gattuso (No. 3630)
PROCTOR HEYMAN ENERIO LLP
300 Delaware Avenue, Suite 200
Wilmington, DE 19801
(308) 472-7300
dgattuso@proctorheyman.com

William A. Rakoczy
Deanne M. Mazzochi
Rachel Pernic Waldron
RAKOCZY MOLINO MAZZOCHI SIWIK LLP
6 West Hubbard Street, Suite 500
Chicago, IL 60654
(312) 222-7543
wrakoczy@rmmslegal.com
dmazzochi@rmmslegal.com
rwaldron@rmmslegal.com

*Attorneys for Defendants Sandoz Inc.
and Momenta Pharmaceuticals, Inc.*

*/s/ Neal C. Belgam*
Neal C. Belgam (No. 2721)
Eve H. Ormerod (No. 5369)
SMITH, KATZENSTEIN & JENKINS LLP
1000 West Street, Suite 1501
P.O. Box 410
Wilmington, DE 19899 (courier 19801)
(302) 652-8400
nbelgam@skjlaw.com
eormerod@skjlaw.com

E. Anthony Figg
Sharon L. Davis
R. Elizabeth Brenner-Leifer
Seth E. Cockrum
Jennifer Nock
ROTHWELL, FIGG, ERNST &
MANBECK, P.C.
607 14th Street, NW, Suite 800
Washington, DC 20005
(202) 783-6040

*Attorneys for Synthon Pharmaceuticals Inc.,*
*Synthon B.V, Synthon s.r.o., and Pfizer, Inc.*


IT IS SO ORDERED this ___ day of September 2016.


_____
The Honorable Gregory M. Sleet

13

## <u>CERTIFICATE OF SERVICE</u>

I, Karen E. Keller, hereby certify that on September 1, 2016, this document was served

on the persons listed below in the manner indicated:

**<u>BY FTP</u>**

Neal C. Belgam
SMITH KATZENSTEIN & JENKINS LLP
1000 West Street, Suite 1501
P.O. Box 410
Wilmington, DE 19899
nbelgam@skjlaw.com
*Attorney for Defendants Synthon
Pharmaceuticals Inc., Synthon B.V.,
and Synthon S.R.O. Blansko*

E. Anthony Figg
Sharon L. Davis
R. Elizabeth Brenner-Leifer
Seth E. Cockrum Ph.D.
Jennifer P. Nock
ROTHWELL, FIGG, ERNST & MANBECK P.C.
607 14th Street, NW, Suite 800
Washington, D.C. 20005
efigg@rfem.com
sdavis@rfem.com
ebrenner@rfem.com
scockrum@rfem.com
jnock@rfem.com

Richard L. Renck
DUANE MORRIS LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801
rlrenck@duanemorris.com
*Attorneys for Amneal
Pharmaceuticals LLC*

Vincent L. Capuano, Ph.D.
Anthony J. Fitzpatrick
Carolyn A. Alenci
Christopher S. Koon
DUANE MORRIS LLP
100 High Street, Suite 2400
Boston, MA 02110
vcapuano@duanemorris.com
ajfitzpatrick@duanemorris.com
caalenci@duanemorris.com
ckoon@duanemorris.com

Patrick C. Gallagher, Ph.D.
DUANE MORRIS LLP
190 South LaSalle Street, Suite 3700
Chicago, IL 60603
pcgallagher@duanemorris.com

Frederick L. Cottrell, III
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801
cottrell@rlf.com
*Attorneys for Mylan Pharmaceuticals*
*Inc. and Mylan Inc.*

Shannon M. Bloodworth
David L. Anstaett
Crystal R. Canterbury
Robert D. Swanson
Brandon M. White
PERKINS COIE LLP
700 13th Street, NW, Suite 600
Washington, D.C. 20005
sbloodworth@perkinscoie.com
danstaett@perkinscoie.com
ccanterbury@perkinscoie.com
rswanson@perkinscoie.com
bmwhite@perkinscoie.com

Emily J. Greb
PERKINS COIE LLP
1 East Main Street, Suite 201
Madison, WI 53703
egrab@perkinscoie.com

John C. Phillips, Jr.
David A. Bilson
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, DE 19806
jcp@pgslaw.com
dab@pgslaw.com
*Attorneys for Doctor Reddy's*
*Laboratories, Ltd. and Doctor*
*Reddy's Laboratories, Inc.*

Constance Huttner
Alfred Henry Heckel
BUDD LARNER P.C.
150 John F. Kennedy Parkway
Short Hills, NJ 07078
chuttner@buddlarner.com
hheckel@buddlarner.com

Dominick T. Gattuso
PROCTOR HEYMAN ENERIO LLP
300 Delaware Avenue, Suite 200
Wilmington, DE 19801
dgattuso@proctorheyman.com
*Attorneys for Sandoz Inc. and*
*Momenta Pharmaceuticals Inc.*

William A. Rakoczy
Deanne M. Mazzochi
Rachel Pernic Waldron
Christopher P. Galligan
Erin M. Forbes
Matthew V. Anderson
Thomas H. Ehrich
RAKOCZY MOLINO MAZZOCHI SIWIK LLP
6 West Hubbard Street, Suite 500
Chicago, IL 60654
wrakoczy@rmmslegal.com
dmazzochi@rmmslegal.com
rwaldron@rmmslegal.com
cgalligan@rmmslegal.com
eforbes@rmmslegal.com
manderson@rmmslegal.com
tehrich@rmmslegal.com

*/s/ Karen E. Keller*
John W. Shaw (No. 3362)
Karen E. Keller (No. 4489)
David M. Fry (No. 5486)
SHAW KELLER LLP
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
kkeller@shawkeller.com
dfry@shawkeller.com
*Attorneys for Plaintiffs Teva Pharmaceuticals*
*USA, Inc., Teva Pharmaceutical Industries,*
*Ltd., Teva Neuroscience, Inc. and Yeda*
*Research and Development Co., Ltd.*
(C.A. Nos. 14-1172, 14-1278 and 14-1419)

**SCHEDULE A**
**STATEMENT OF ALL UNCONTESTED FACTS**

I.      **Parties**

     **A.      Teva**

     1.      Teva Pharmaceuticals USA, Inc. ("Teva USA") is a Delaware corporation with its principal place of business at 1090 Horsham Road, North Wales, Pennsylvania 19454-1090.

     2.      Teva Pharmaceutical Industries Ltd. ("Teva Ltd.") is an Israeli company with its principal place of business at 5 Basel Street, P.O. Box 3190, Petah Tikva, 49131, Israel.

     3.      Teva Neuroscience, Inc. ("Teva Neuroscience"), is a Delaware corporation with its principal place of business at 901 E. 104th Street, Suite 900, Kansas City, Missouri 64131.

     4.      Yeda Research and Development Co. Ltd. ("Yeda") is an Israeli company with its principal place of business at P.O. Box 95, Rehovot, 76100, Israel.

     **B.      Amneal**

     5.      Amneal Pharmaceuticals LLC is a limited liability company organized and existing under the laws of Delaware with a principal place of business at 400 Crossing Blvd., Third Floor, Bridgewater, NJ 08807-2863.

     6.      Amneal GmbH is a limited liability company organized and existing under the laws of Switzerland with a principal place of business at Turnstrasse 30, 6312 Steinhausen – Switzerland.

     **C.      DRL**

     7.      Doctor Reddy's Laboratories Ltd. is a corporation organized and existing under the laws of India with its principal place of business at 8-2-337, Road No. 3, Banjara Hills, Hyderabad, Telangana 500 034, India.

8.    Doctor Reddy's Laboratories Inc. is a corporation organized and existing under the laws of New Jersey with its principal place of business at 107 College Road East, Princeton, NJ 08540, and is a wholly-owned subsidiary of Doctor Reddy's Laboratories Ltd.

**D.    Mylan**

9.    Mylan Pharmaceuticals Inc. is a corporation organized and existing under the laws of West Virginia with its principal place of business at 781 Chestnut Ridge Rd., Morgantown, WV 26505.

10.    Mylan Pharmaceuticals Inc. is a wholly-owned subsidiary of Mylan Inc.

11.    Mylan Inc. is a corporation organized and existing under the laws of Pennsylvania with its principal place of business at 1000 Mylan Blvd., Canonsburg, PA 15317.

**E.    Sandoz**

12.    Sandoz Inc. is a corporation organized and existing under the laws of Colorado with its principal place of business at 100 College Road West, Princeton, NJ 08540.

13.    Momenta Pharmaceuticals, Inc. is a corporation organized and existing under the laws of Delaware with its principal place of business at 675 West Kendall Street, Cambridge, MA 02142.

**F.    Synthon**

14.    Synthon Pharmaceuticals Inc. is a corporation organized and existing under the laws of North Carolina with its principal place of business at 1007 Slater Road, Suite 150, Durham, NC 27703.

15.    Synthon B.V. is a corporation organized and existing under the laws of the Netherlands with its principal place of business at Microweg 22, P.O. Box 7071, 6503 CM Nijmegen, The Netherlands.

16.     Synthon s.r.o. is a Czech entity having a principal place of business at Brnenska 32/cp.597, 678 17 Blansko, Czech Republic.

17.     Synthon Pharmaceuticals Inc. and Synthon s.r.o. are sister companies with Synthon Holding B.V. as their ultimate parent company.

18.     Pfizer Inc. is a corporation organized and existing under the laws of Delaware with its principle place of business at 235 East 42nd Street, New York, NY 10017.

## II.     Nature of the Actions

19.     These consolidated actions arise out of Defendants' respective submissions of Abbreviated New Drug Applications ("ANDA") under § 505(j) of the Federal Food, Drug and Cosmetic Act to the United States Food and Drug Administration ("FDA") with certifications pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV), seeking approval to market and sell glatiramer acetate ("GA") for injection, in 40 mg/mL prefilled syringes.

20.     The three-times-weekly 40 mg/mL dose of GA was approved by the FDA in January 2014.

21.     Teva USA is the holder of New Drug Application ("NDA") number 20-622, which was supplemented by Teva in 2013 to receive approval by the FDA for the use of GA 40 mg/mL three times per week, marketed as COPAXONE® 40 mg/mL, for the treatment of patients with relapsing forms of multiple sclerosis such as relapsing-remitting multiple sclerosis.

22.     Teva USA, Teva Ltd. and Teva Neuroscience's (collectively, "Teva") COPAXONE® 40 mg/mL product is supplied as single-dose prefilled syringes that contain 40 mg/ml glatiramer acetate for injection, manufactured by Teva Pharmaceutical Industries Ltd., and marketed and sold in the United States by Teva Neuroscience, Inc.

### III.    The Patents-in-Suit

#### A.    The '250 Patent

23.    U.S. Patent No. 8,232,250 (the "'250 patent"), entitled "Low Frequency Glatiramer Acetate Therapy" was issued on July 31, 2012.

24.    Ety Klinger is the named inventor of the '250 patent.

25.    The '250 patent was submitted  by Teva to the FDA to be  listed in the FDA publication "Approved Drug Products with Therapeutic Equivalence Evaluations," commonly referred to as "the Orange Book" with respect to the COPAXONE® 40 mg/mL product.

#### B.    The '413 Patent

26.    U.S. Patent No. 8,399,413 (the "'413 patent"), entitled "Low Frequency Glatiramer Acetate Therapy" was issued on March 19, 2013.

27.    Ety Klinger is the named inventor of the '413 patent.

28.    The '413 patent was submitted  by Teva to the FDA to be listed in the Orange Book with respect to the COPAXONE® 40 mg/mL product.

#### C.    The '302 Patent

29.    U.S. Patent No. 8,969,302 (the "'302 patent"), entitled "Low Frequency Glatiramer Acetate Therapy" was issued on March 3, 2015.

30.    Ety Klinger is the named inventor of the '302 patent.

31.    The '302 patent was submitted  by Teva to the FDA to be listed in the Orange Book with respect to the COPAXONE® 40 mg/mL product.

#### D.    The '776 Patent

32.    U.S. Patent No. 9,155,776 (the "'776 patent"), entitled "Low Frequency Glatiramer Acetate Therapy" was issued on October 13, 2015.

33.    Ety Klinger is the named inventor of the '776 patent.

34.     The '776 patent was submitted  by Teva to the FDA to be listed in the Orange

Book with respect to the COPAXONE® 40 mg/mL product.

## IV.     The Asserted Claims

### A.     '250 Patent

35.     Plaintiffs are asserting claims 1-9 and 12-20 of the '250 patent.

36.     Claims 1-9 and 12-20 of the '250 patent read:

> 1. A method of alleviating a symptom of relapsing-remitting multiple sclerosis in a human patient suffering from relapsing-remitting multiple sclerosis or a patient who has experienced a first clinical episode and is determined to be at high risk of developing clinically definite multiple sclerosis comprising administering to the human patient a therapeutically effective regimen of three subcutaneous injections of a 40 mg dose of glatiramer acetate over a period of seven days with at least one day between every subcutaneous injection, the regimen being sufficient to alleviate the symptom of the patient.
>
> 2. The method of claim 1, wherein alleviating a symptom comprises reducing the frequency of relapses.
>
> 3. The method of claim wherein the 40 mg dose of glatiramer acetate is in a prefilled syringe for self administration by the human patient.
>
> 4. The method of claim 1, wherein alleviating a symptom comprises reducing the mean cumulative number of Gd-enhancing lesions, reducing the mean number of new T2 lesions, reducing the total volume of T2 lesions, or reducing the cumulative number of enhancing lesions on T1-weighted images in the brain of the patient.
>
> 5. The method of claim 1, wherein alleviating a symptom comprises reducing brain atrophy in the patient.
>
> 6. The method of claim 1, wherein alleviating a symptom comprises increasing the time to a confirmed relapse in the patient.
>
> 7. The method of claim 1, wherein alleviating a symptom comprises reducing the total number of confirmed relapses in the patient.

8. The method of claim 1, wherein alleviating a symptom comprises reducing the progression of MRI-monitored disease activity in the patient.

9. The method of claim 1, wherein alleviating a symptom comprises reducing the number of new hypointense lesions on enhanced T1 scans in the patient or reducing the total volume of hypointense lesions on enhanced T1 scans in the patient.

12. The method of claim 1, wherein the 40 mg dose of glatiramer acetate is in a prefilled syringe for self administration by the patient.

13. The method of claim 1, wherein the patient has not received glatiramer acetate therapy prior to initiation of the regimen.

14. The method of claim 1, wherein the frequency of an immediate post injection reaction or the frequency of an injection site reaction is reduced relative to daily subcutaneous administration of 20 mg glatiramer acetate.

15. A method of increasing the tolerability of GA treatment in a human patient suffering from relapsing-remitting multiple sclerosis or a patient who has experienced a first clinical episode and is determined to be at high risk of developing clinically definite multiple sclerosis which comprises reducing frequency of subcutaneous injections from daily subcutaneous injections of a pharmaceutical composition comprising a 20 mg dose of glatiramer acetate to a regimen of three subcutaneous injections of a 40 mg dose of glatiramer acetate over a period of seven days with at least one day between every injection, wherein the regimen is therapeutically effective, so as to thereby increase the tolerability of GA treatment in the patient.

16. The method of claim 15, wherein increasing the tolerability of glatiramer acetate treatment in the human patient suffering from a relapsing form of multiple sclerosis comprises reducing the frequency of an immediate post injection reaction.

17. The method of claim 15, wherein increasing the tolerability of glatiramer acetate treatment in the human patient suffering from a relapsing form of multiple sclerosis comprises reducing the frequency of an injection site reaction.

18. The method of claim 15, wherein the pharmaceutical composition is in a prefilled syringe for self administration by the patient.

19. A method of reducing frequency of relapses in a human patient suffering from relapsing-remitting multiple sclerosis comprising administering to the human patient a therapeutically effective regimen of three subcutaneous injections of a 40 mg dose of glatiramer acetate over a period of seven days with at least one day between every subcutaneous injection, the regimen being sufficient to reduce frequency of relapses in the human patient.

20. The method of claim 19, wherein the 40 mg dose of glatiramer acetate is in a prefilled syringe for self administration by the human patient.

37.     In establishing invalidity and/or infringement, the terms found by the Court to be non-limiting do not affect the scope of the claims.

**B.     '413 Patent**

38.     Plaintiffs are asserting claims 1-20 of the '413 patent.

39.     Claims 1-20 of the '413 patent read:

1. A method of reducing the frequency of relapses in a human patient suffering from relapsing-remitting multiple sclerosis or a patient who has experienced a first clinical episode and has MRI features consistent with multiple sclerosis comprising administering to the human patient a therapeutically effective dosage regimen of three subcutaneous injections of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate over a period of seven days with at least one day between every subcutaneous injection, the regimen being sufficient to reduce the frequency of relapses in the patient.

2. The method of claim 1, further comprising reducing the mean cumulative number of Gd-enhancing lesions in the brain of the patient.

3. The method of claim 1, further comprising reducing the mean number of new T2 lesions in the brain of the patient.

4. The method of claim 1, further comprising reducing the cumulative number of enhancing lesions on T1-weighted images.

5. The method of claim 1, wherein the pharmaceutical composition is in a prefilled syringe for self administration by the patient.

6. The method of claim 1, wherein the patient has not received glatiramer acetate therapy prior to initiation of the subcutaneous injections.

7. The method of claim 1, wherein the frequency of an immediate post injection reaction or the frequency of an injection site reaction is reduced relative to daily subcutaneous administration of 20 mg glatiramer acetate.

8. The method of claim 2, further comprising reducing the mean number of new T2 lesions in the brain of the patient.

9. The method of claim 2, further comprising reducing the cumulative number of enhancing lesions on T1-weighted images.

10. The method of claim 3, further comprising reducing the cumulative number of enhancing lesions on T1-weighted images.

11. The method of claim 8, further comprising reducing the cumulative number of enhancing lesions on T1-weighted images.

12. The method of claim 1, wherein the pharmaceutical composition has a pH in the range of 5.5 to 8.5.

13. The method of claim 12, wherein the pharmaceutical composition has a pH in the range of 5.5 to 7.0.

14. The method of claim 1, wherein the patient has at least 1 cerebral lesion detectable by an MRI scan and wherein the lesion is associated with brain tissue inflammation, myelin sheath damage or axonal damage.

15. The method of claim 14, wherein, the lesion is a demyelinating white matter lesion visible on brain MRI and wherein the white matter lesion is at least 3 mm in diameter.

16. The method of claim 1, wherein the patient has experienced a first clinical episode and wherein the first clinical episode includes a clinical episode of optic neuritis, blurring of vision, diplopia, involuntary rapid eye movement, blindness, loss of balance, tremors, ataxia, vertigo, clumsiness of a limb, lack of coordination, weakness of one or more extremity, altered muscle tone, muscle stiffness, spasms, tingling, paraesthesia, burning sensations, muscle pains, facial pain, trigeminal neuralgia, stabbing sharp pains, burning tingling pain, slowing of speech, slurring of words, changes in rhythm of speech, dysphagia, fatigue, bladder problems (including urgency, frequency, incomplete emptying and incontinence), bowel problems (including constipation and loss of

bowel control), impotence, diminished sexual arousal, loss of sensation, sensitivity to heat, loss of short term memory, loss of concentration, or loss of judgment or reasoning.

17. The method of claim 16, wherein the patient has at least 1 cerebral lesion detectable by an MRI scan and wherein the lesion is associated with brain tissue inflammation, myelin sheath damage or axonal damage.

18. The method of claim 17, wherein, the lesion is a demyelinating white matter lesion visible on brain MRI and wherein the white matter lesion is at least 3 mm in diameter.

19. A method of reducing the frequency of relapses in a human patient suffering from relapsing-remitting multiple sclerosis comprising administering to the human patient a therapeutically effective dosage regimen of three subcutaneous injections of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate over a period of seven days with at least one day between every subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe for self administration by the patient, wherein the pharmaceutical composition further comprises mannitol, and wherein the pharmaceutical composition has a pH in the range of 5.5 to 7.0, the regimen being sufficient to reduce the frequency of relapses in the patient.

20. A method of reducing the frequency of relapses in a human patient who has experienced a first clinical episode and has MRI features consistent with multiple sclerosis comprising administering to the human patient a therapeutically effective dosage regimen of three subcutaneous injections of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate over a period of seven days with at least one day between every subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe for self administration by the patient, wherein the pharmaceutical composition further comprises mannitol, and wherein the pharmaceutical composition has a pH in the range of 5.5 to 7.0, the regimen being sufficient to reduce the frequency of relapses in the patient.

40.     In establishing invalidity and/or infringement, the terms found by the Court to be

non-limiting do not affect the scope of the claims.

## C.     '302 Patent

41.     Plaintiffs are asserting claims 1-12 of the '302 patent.

42.     Claims 1-12 of the '302 patent read:

1. A method of treatment of a human patient suffering from a relapsing form of multiple sclerosis comprising administration to the human patient of three subcutaneous injections of a 40 mg/ml dose of glatiramer acetate per week so as to treat the human patient.

2. The method of claim 1, wherein the human patient is suffering from relapsing-remitting multiple sclerosis.

3. The method of claim 1, wherein the human patient has experienced a first clinical episode and has MRI features consistent with multiple sclerosis.

4. The method of claim 2, wherein the three subcutaneous injections are on three days each week selected from the group consisting of day 1, day 3 and day 5; day 1, day 3 and day 6; day 1, day 4 and day 6; day 2, day 4 and day 6; day 2, day 4 and day 7; 2, day 5 and day 7; and day 3, day 5 and day 7.

5. The method of claim 3, wherein the three subcutaneous injections are on three days every week selected from the group consisting of day 1, day 3 and day 5; day 1, day 3 and day 6; day 1, day 4 and day 6; day 2, day 4 and day 6; day 2, day 4 and day 7; 2, day 5 and day 7; and day 3, day 5 and day 7.

6. The method of claim 2, wherein the glatiramer acetate is present in 1 ml of a pharmaceutical composition in a prefilled syringe for self administration by the human patient.

7. The method of claim 3, wherein the glatiramer acetate is present in 1 ml of a pharmaceutical composition in a prefilled syringe for self administration by the human patient.

8. The method of claim 6, wherein the pharmaceutical composition further comprises mannitol and has a pH in the range of 5.5 to 7.0.

9. The method of claim 7, wherein the pharmaceutical composition further comprises mannitol and has a pH in the range of 5.5 to 7.0.

10. A method of treatment of a human patient suffering from a relapsing form of multiple sclerosis comprising subcutaneous injection by the human patient of a 40 mg/ml dose of glatiramer acetate three times per week with at least one day between every subcutaneous injection, wherein the glatiramer acetate is present in 1 ml of a pharmaceutical composition in a prefilled syringe for self injection by the human patient, and wherein the pharmaceutical

composition further comprises mannitol and has a pH in the range of 5.5 to 7.0.

11. The method of claim 10, wherein each subcutaneous injection is on day 1, day 3 and day 5; day 1, day 3 and day 6; day 1, day 4 and day 6; day 2, day 4 and day 6; day 2, day 4 and day 7; 2, day 5 and day 7; or day 3, day 5 and day 7 every week.

12. The method of claim 10, wherein the human patient is suffering from relapsing-remitting multiple sclerosis.

**D.    '776 Patent**

43.     Plaintiffs are asserting claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776

patent.

44.     Claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent read:

1. A method of treating a human patient suffering from a relapsing form of multiple sclerosis, while inducing reduced severity of injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily, the method consisting of one subcutaneous injection of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate on only each of three days during each week of treatment with at least one day without a subcutaneous injection of the pharmaceutical composition between each day on which there is a subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe, and wherein the pharmaceutical composition further comprises mannitol and has a pH in the range 5.5 to 7.0,so as to thereby treat the human patient with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

2. The method of claim 1, which induces reduced frequency and severity of immediate post injection reactions and injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily.

5. A method for reducing the frequency of relapses by 30% or more as compared to placebo in a human population, for reducing brain atrophy, for reducing the cumulative number of enhancing lesions on T1-weighted images, or for reducing the level of disability as measured by EDSS Score of a human patient suffering from a relapsing form of multiple sclerosis, while inducing reduced severity of injection site reactions in the human patient relative to

administration of 20 mg of glatiramer acetate s.c. daily, which method consists of one subcutaneous injection of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate on only each of three days during each week of treatment with at least one day without a subcutaneous injection of the pharmaceutical composition between each day on which there is a subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe, and wherein the pharmaceutical composition further comprises mannitol and has a pH in the range 5.5 to 7.0,so as to thereby reduce the frequency of relapses by 30% or more as compared to placebo in a human population, reduce brain atrophy, reduce the cumulative number of enhancing lesions on T1-weighted images, or reduce the level of disability as measured by EDSS Score of the human patient with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

6. The method of claim 5, which reduces brain atrophy and for reducing the frequency of relapses by 30% or more as compared to placebo in a human population.

7. The method of claim 5, which reduces the cumulative number of enhancing lesions on T1-weighted images.

9. The method of claim 5, which induces reduced frequency and severity of immediate post injection reactions and injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily.

12. A method for improving the tolerability of glatiramer acetate treatment of a human patient suffering from a relapsing form of multiple sclerosis which is as effective as administration of 20 mg of glatiramer acetate s.c. daily, which method consists of one subcutaneous injection of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate on only each of three days during each week of treatment with at least one day without a subcutaneous injection of the pharmaceutical composition between each day on which there is a subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe, and wherein the pharmaceutical composition further comprises mannitol and has a pH in the range 5.5 to 7.0, so as to thereby treat the human patient as effectively as by administration of 20 mg of glatiramer acetate s.c. daily, and with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

13. The method of claim 12, which treats the human patient with reduced frequency and severity of immediate post injection reactions and injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

16. A method for improving the tolerability of glatiramer acetate therapy reducing the frequency of relapses, reducing brain atrophy, reducing the cumulative number of enhancing lesions on T1-weighted images, or reducing the level of disability as measured by EDSS Score, of a human patient suffering from a relapsing form of multiple sclerosis as effectively as administration of 20 mg of glatiramer acetate s.c. daily, which method consists of one subcutaneous injection of 1 ml of a pharmaceutical composition comprising 40 mg of glatiramer acetate on only each of three days during each week of treatment with at least one day without a subcutaneous injection of the pharmaceutical composition between each day on which there is a subcutaneous injection, wherein the pharmaceutical composition is in a prefilled syringe, and wherein the pharmaceutical composition further comprises mannitol and has a pH in the range 5.5 to 7.0, so as to thereby reduce the frequency of relapses, reduce brain atrophy, reduce the cumulative number of enhancing lesions on T1-weighted images, or reduce the level of disability as measured by EDSS Score, of the human patient as effectively as by administration of 20 mg of glatiramer acetate s.c. daily, and with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

17. The method of claim 16, which reduces the frequency of relapses as effectively as administration of 20 mg of glatiramer acetate s.c. daily.

18. The method of claim 17, which reduces brain atrophy as effectively as administration of 20 mg of glatiramer acetate s.c. daily.

19. The method of claim 18, which reduces the cumulative number of enhancing lesions on T1-weighted images as effectively as administration of 20 mg of glatiramer acetate s.c. daily.

21. The method of claim 17, which treats the human patient with reduced frequency and severity of immediate post injection reactions and injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily.

22. The method of claim 18, which treats the human patient with reduced frequency and severity of immediate post injection

reactions and injection site reactions relative to administration of
20 mg of glatiramer acetate s.c. daily.

23. The method of claim 19, which treats the human patient with
reduced frequency and severity of immediate post injection
reactions and injection site reactions relative to administration of
20 mg of glatiramer acetate s.c. daily.

24. The method of claim 20, which treats the human patient with
reduced frequency and severity of immediate post injection
reactions and injection site reactions relative to administration of
20 mg of glatiramer acetate s.c. daily.

45.     In establishing invalidity and/or infringement, the terms found by the Court to be

non-limiting do not affect the scope of the claims.

## V.     Defendants' ANDAs

### A.     Amneal ANDA

46.     Amneal GmbH, through its U.S. agent Amneal LLC, filed an ANDA under 21

U.S.C. § 355(j) seeking FDA approval for glatiramer acetate injection, 40 mg/mL, which was

assigned ANDA number 207553 ("Amneal's Glatiramer Acetate Product"), prior to the

expiration of the '250 and '413 patents.

47.     Amneal GmbH also filed with the FDA a certification pursuant to 21 U.S.C.

§ 355(j)(2)(A)(vii)(IV) alleging that the claims of the '250 and '413 patents are invalid,

unenforceable, and/or would not be infringed by Amneal's Glatiramer Acetate Product.

48.     By letter dated January 23, 2015, Amneal LLC sent notice to Teva that Amneal

LLC had filed ANDA No. 207553 seeking approval to market Amneal's Glatiramer Acetate

Product prior to the expiration of the '250 and '413 patents ("First Notice Letter").

49.     Amneal also filed with the FDA a certification pursuant to 21 U.S.C.

§ 355(j)(2)(A)(vii)(IV) alleging that the claims of the '302 patent are invalid, unenforceable,

and/or would not be infringed by Amneal's Glatiramer Acetate Product.

50.     By letter dated March 18, 2015, Amneal LLC notified Teva that it had filed an amendment to ANDA No. 207553 with a Paragraph IV certification related thereto seeking approval to market Amneal's Glatiramer Acetate Product prior to the expiration of the '302 patent.

51.     Amneal also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '776 patent are invalid, unenforceable, and/or would not be infringed by Amneal's Glatiramer Acetate Product.

52.     By letter dated October 29, 2015, Amneal LLC notified Teva that it had filed an amendment to ANDA No. 207553 with a Paragraph IV certification related thereto seeking approval to market Amneal's Glatiramer Acetate Product prior to the expiration of the '776 patent.

### B.     Amneal Procedural History

53.     On February 3, 2015, Plaintiffs sued Amneal LLC in this Court for patent infringement of the '250 and '413 patents, related to ANDA No. 207553.  *See Teva Pharms. USA, Inc., et al. v. Amneal Pharms. LLC*, C.A. No. 15-124-GMS (D. Del.).  Pursuant to 21 U.S.C. § 355(j)(5)(B)(iii), Plaintiffs sued Amneal within 45 days of receipt of Amneal's First Notice Letter.

54.     On March 9, 2015, this Court consolidated the multiple pending actions regarding glatiramer acetate 40 mg/mL products into Civil Action No. 1:14-cv-01171-GMS.

55.     On April 10, 2015, Plaintiffs also sued Amneal LLC in this Court for patent infringement of the '302 patent, related to ANDA No. 206767.  *See Teva Pharms. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 1:15-0306-GMS (D. Del.).  That action was consolidated with the current action.

A-15

56.     On April 30, 2015, Plaintiffs filed a First Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.). The First Amended Complaint named both Amneal LLC and Amneal GmbH as defendants.

57.     On November 10, 2015, Plaintiffs filed a Second Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  The Second Amended Complaint alleged infringement of the '776 patent.

### C.     Amneal Stipulations

58.     Amneal has stipulated that, for purposes of this action, its ANDA product contains "glatiramer acetate" as recited in the claims of the patents-in-suit.  (D.I. 195)

### D.     DRL ANDA

59.     DRL filed an ANDA under 21 U.S.C. § 355(j) seeking FDA approval for glatiramer acetate injection, 40 mg/mL, which was assigned ANDA number 206767 ("DRL's Glatiramer Acetate Product"), prior to the expiration of the '250 patent and the '413 patent.

60.     DRL also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '250 and '413 patents are invalid, unenforceable, and/or would not be infringed by DRL's Glatiramer Acetate Product.

61.     By letter dated August 1, 2014, DRL sent notice to Teva that DRL had filed ANDA No. 206767 seeking approval to market DRL's Glatiramer Acetate Product prior to the expiration of the '250 and '413 patents ("First Notice Letter").

62.     Teva received DRL's First Notice Letter on or about August 6, 2014.

63.     DRL also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '302 patent are invalid, unenforceable, and/or would not be infringed by DRL's Glatiramer Acetate Product.

64.     By letter dated May 19, 2015, DRL sent notice to Teva that DRL had filed ANDA No. 206767 seeking approval to market DRL's Glatiramer Acetate Product prior to the expiration of the '302 patent.

65.     DRL also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '776 patent are invalid, unenforceable, and/or would not be infringed by DRL's Glatiramer Acetate Product.

66.     By letter dated January 14, 2016, DRL sent notice to Teva that DRL had filed ANDA No. 206767 seeking approval to market DRL's Glatiramer Acetate Product prior to the expiration of the '776 patent.

### E.     DRL Procedural History

67.     On September 10, 2014, Plaintiffs sued DRL in this Court for patent infringement of the '250 and '413 patents, related to ANDA No. 206767.  *See Teva Pharms. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 14-1172-GMS (D. Del.).  Pursuant to 21 U.S.C. § 355(j)(5)(B)(iii), Plaintiffs sued DRL within 45 days of receipt of DRL's First Notice Letter.

68.     On March 9, 2015, this Court consolidated the multiple pending actions regarding glatiramer acetate 40 mg/mL products into Civil Action No. 1:14-cv-01171-GMS.

69.      On April 10, 2015, Plaintiffs also sued DRL in this Court for patent infringement of the '302 patent, related to ANDA No. 206767.  *See Teva Pharms. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 1:15-0306-GMS (D. Del.).  That action was consolidated with the current action.

70.     On November 10, 2015, Plaintiffs filed a Second Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  The Second Amended Complaint alleged infringement of the'776 patent.

### F.     DRL Stipulations

71.     DRL has stipulated that, for purposes of this action, its ANDA product contains "glatiramer acetate" as recited in the claims of the patents-in-suit.  (D.I. 195)

**G.     Mylan ANDA**

72.     Mylan filed an ANDA under 21 U.S.C. § 355(j) seeking FDA approval for glatiramer acetate injection, 40 mg/mL, which was assigned ANDA number 206936 ("Mylan's Glatiramer Acetate Product") prior to the expiration of the '250 and '413 patents.

73.     Mylan also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '250 and '413 patents are invalid, unenforceable, and/or would not be infringed by Mylan's Glatiramer Acetate Product.

74.     By letter dated August 28, 2014, Mylan sent notice to Teva that Mylan had filed ANDA No. 206936 seeking approval to market Mylan's Glatiramer Acetate Product prior to the expiration of the '250 and '413 patents ("First Notice Letter").

75.     Mylan also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '302 patent are invalid, unenforceable, and/or would not be infringed by Mylan's Glatiramer Acetate Product.

76.     By letter dated March 9, 2015, Mylan sent notice to Teva that Mylan had filed ANDA No. 206936 seeking approval to market Mylan's Glatiramer Acetate Product prior to the expiration of the '302 patent.

77.     Mylan also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '776 patent are invalid, unenforceable, and/or would not be infringed by Mylan's Glatiramer Acetate Product.

78.     Mylan also notified Teva that it had filed an amendment to ANDA No. 206936 with a Paragraph IV certification related thereto seeking approval to market Mylan's Glatiramer Acetate Product prior to the expiration of the '776 patent

### H.  Mylan Procedural History

79.     On October 6, 2014, Plaintiffs sued Mylan in this Court for patent infringement of the '250 and '413 patents, related to ANDA No. 206936.  *See Teva Pharms. USA, Inc., et al. v. Mylan Pharms Inc., et al.*, C.A. No. 14-1278-GMS (D. Del.).  Pursuant to 21 U.S.C. § 355(j)(5)(B)(iii), Plaintiffs sued Mylan within 45 days of receipt of Mylan's First Notice Letter.

80.     On March 9, 2015, this Court consolidated the multiple pending actions regarding glatiramer acetate 40 mg/mL products into Civil Action No. 1:14-cv-01171-GMS.

81.     On April 10, 2015, Plaintiffs sued Mylan in this Court for patent infringement of the '302 patent, related to ANDA No. 206936.  *See Teva Pharms. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 1:15-0306-GMS (D. Del.).  That action was consolidated with the current action.

82.     On November 10, 2015, Plaintiffs filed a Second Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  The Second Amended Complaint alleged infringement of the '776 patent.

### I.  Mylan Stipulations

83.     Mylan has stipulated that, for purposes of this action, its ANDA product contains "glatiramer acetate" as recited in the claims of the patents-in-suit.  (D.I. 195)

### J.  Sandoz Inc. ANDA

84.     Sandoz Inc. filed an ANDA under 21 U.S.C. § 355(j) seeking FDA approval for glatiramer acetate injection, 40 mg/mL, purported to be generic to Teva's COPAXONE® 40 mg/mL product, which was assigned ANDA number 206921 ("Sandoz Inc.'s Glatiramer Acetate Product"), prior to the expiration of the '250 and '413 patents.

85.     Sandoz Inc. also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '250 and '413 patents are invalid, unenforceable, and/or would not be infringed by Sandoz Inc.'s Glatiramer Acetate Product.

86.     By letter dated August 27, 2014, Sandoz Inc. sent notice to Teva that Sandoz Inc. had filed ANDA No. 206921 seeking approval to market Sandoz Inc.'s Glatiramer Acetate Product prior to the expiration of the '250 and '413 patents ("First Notice Letter").

87.     Teva received Sandoz Inc.'s First Notice Letter on or about August 28, 2014.

88.     Sandoz Inc. also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '302 patent are invalid, unenforceable, and/or would not be infringed by Sandoz Inc.'s Glatiramer Acetate Product.

89.     By letter dated March 6, 2015, Sandoz Inc. sent notice to Teva that Sandoz Inc. had filed ANDA No. 206921 seeking approval to market Sandoz Inc.'s Glatiramer Acetate Product prior to the expiration of the '302 patent.

90.     Sandoz Inc. also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '776 patent are invalid, unenforceable, and/or would not be infringed by Sandoz Inc.'s Glatiramer Acetate Product.

91.     Sandoz Inc. also notified Teva that it had filed an amendment to ANDA No. 206921 with a Paragraph IV certification related thereto seeking approval to market Sandoz Inc.'s Glatiramer Acetate Product prior to the expiration of the '776 patent.

**K.      Sandoz Procedural History**

92.     On September 10, 2014, Plaintiffs sued Sandoz Inc. and Momenta Pharmaceuticals, Inc. in this Court for patent infringement of the '250 and '413 patents, related to ANDA No. 206921.  *See Teva Pharm. USA, Inc., et al. v. Sandoz, Inc., et al.*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  Pursuant to 21 U.S.C. § 355(j)(5)(B)(iii), Plaintiffs sued Sandoz Inc.

and Momenta Pharmaceuticals, Inc. within 45 days of receipt of Sandoz Inc.'s First Notice Letter.

93.     On March 9, 2015, this Court consolidated the multiple pending actions regarding glatiramer acetate 40 mg/mL products into Civil Action No. 1:14-cv-01171-GMS.

94.     On April 10, 2015, Plaintiffs sued Sandoz Inc. and Momenta Pharmaceuticals, Inc. in this Court for patent infringement of the '302 patent, related to ANDA No. 206921.  *See Teva Pharm. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 1:15-cv-00306-GMS (D. Del.).  That action was consolidated with the current action.

95.     On November 10, 2015, Plaintiffs filed a Second Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  The Second Amended Complaint alleged infringement of the '776 patent.

**L.     Synthon Pharmaceuticals, Inc.'s ANDA**

96.     Synthon Pharmaceuticals, Inc. filed an ANDA under 21 U.S.C. § 355(j) seeking FDA approval for glatiramer acetate injection, 40 mg/mL, purported to be generic to Teva's COPAXONE® 40 mg/mL product, which was assigned ANDA number 206873 ("Synthon Pharmaceuticals' Glatiramer Acetate Product"), prior to the expiration of the '250 and '413 patents.

97.     Synthon Pharmaceutical Inc. also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '250 and '413 patents are invalid, unenforceable, and/or would not be infringed by Synthon Pharmaceuticals' Glatiramer Acetate Product.

98.     By letter dated October 8, 2014, Synthon Pharmaceutical Inc. sent notice to Teva that Synthon Pharmaceutical Inc. had filed ANDA No. 206873 seeking approval to market

Synthon Pharmaceuticals' Glatiramer Acetate Product prior to the expiration of the '250 and '413 patents ("First Notice Letter").

99.    Teva received Synthon Pharmaceuticals Inc.'s First Notice Letter on or about October 9, 2014.

100.    Synthon Pharmaceutical Inc. also filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '302 patent are invalid, unenforceable, and/or would not be infringed by Synthon Pharmaceuticals' Glatiramer Acetate Product.

101.    By letter dated March 27, 2015, Synthon Pharmaceutical Inc. sent notice to Teva that Synthon had filed ANDA No. 206873 seeking approval to market Synthon Pharmaceuticals' Glatiramer Acetate Product prior to the expiration of the '302 patent.

102.    Synthon Pharmaceutical Inc. filed with the FDA a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) alleging that the claims of the '776 patent are invalid, unenforceable, and/or would not be infringed by Synthon Pharmaceuticals' Glatiramer Acetate Product.

103.    Synthon Pharmaceutical Inc. notified Teva that it had filed an amendment to ANDA No. 206873 with a Paragraph IV certification related thereto seeking approval to market Synthon Pharmaceuticals' Glatiramer Acetate Product prior to the expiration of the '776 patent.

**M.    Synthon Procedural History**

104.    On November 18, 2014, Plaintiffs sued Synthon Pharmaceuticals, Inc., Synthon s.r.o., and Synthon B.V. in this Court for patent infringement of the '250 and '413 patents, related to ANDA No. 206873.  *See Teva Pharms. USA, Inc., et al. v. Synthon Pharms. Inc., et al.*, C.A. No. 14-1419-GMS (D. Del.).  Pursuant to 21 U.S.C. § 355(j)(5)(B)(iii), Plaintiffs sued

Synthon Pharmaceuticals, Inc., Synthon s.r.o., and Synthon B.V. within 45 days of receipt of Synthon Pharmaceuticals, Inc.'s First Notice Letter.

105.    On March 9, 2015, this Court consolidated the multiple pending actions regarding glatiramer acetate 40 mg/mL products into Civil Action No. 1:14-cv-01171-GMS.

106.    On April 10, 2015, Plaintiffs sued Synthon Pharmaceuticals, Inc., Synthon s.r.o., and Synthon B.V. in this Court for patent infringement of the '302 patent, related to ANDA No. 206873.  *See Teva Pharms. USA, Inc., et al. v. Dr. Reddy's Labs., Ltd., et al.*, C.A. No. 1:15-0306-GMS (D. Del.).  That action was consolidated with the current action.

107.    On November 10, 2015, Plaintiffs filed a Second Amended Complaint in *In re Copaxone 40 mg Consolidated Cases*, C.A. No. 1:14-cv-01171-GMS (D. Del.).  The Second Amended Complaint alleged infringement of the '776 patent.

### N.    Synthon Stipulations

108.    Synthon Pharmaceuticals, Inc., Synthon s.r.o., Synthon B.V., and Pfizer, Inc. have stipulated that, for purposes of this action, Synthon Pharmaceuticals, Inc.'s ANDA product contains "glatiramer acetate" as recited in the claims of the patents-in-suit.  (D.I. 195)

## VI.    Bases for Federal Jurisdiction

109.    This action is based upon the patent laws of the United States, 35 U.S.C. § 100 *et seq.*, including 35 U.S.C. § 271(e)(2)(A) and the Hatch-Waxman Act, 21 U.S.C. § 355, and the jurisdiction of the Court is invoked under 28 U.S.C. §§ 1331, 1338(a), 2201 and 2202.

110.    No party contests personal jurisdiction solely for the limited purposes of this action.

111.    No party contests venue solely for the limited purposes of this action.

## VII.    Claim Construction

112.    The parties have agreed on the construction of the following terms (*see* D.I. 143):

| Patent | Claim(s) | Claim Term | Agreed-Upon Construction |
|--------|----------|-----------|--------------------------|
| '250 | 6 | "time to a confirmed relapse" | Time before a first confirmed relapse or between subsequent confirmed relapses. |
| '250<br>'302<br>'776 | 16, 17<br>1, 10<br>1, 5, 12, 16 | "relapsing form of multiple sclerosis" | Secondary progressive multiple sclerosis with superimposed relapses, relapse-remitting multiple sclerosis and/or progressive-relapsing multiple sclerosis. |
| '250<br>'413<br>'302 | 1, 15<br>1, 16, 20<br>3 | "first clinical episode" | A first clinical attack suggestive of multiple sclerosis. |
| '250 | 1, 15 | "clinically definite multiple sclerosis" | A human that has had two clinical attacks suggestive of multiple sclerosis and clinical evidence of two separate lesions, or two clinical attacks suggestive of multiple sclerosis, and clinical evidence of one lesion and paraclinical evidence of another separate lesion. |

113.    Regarding the '776 patent and the construction of the terms "reduced severity of injection site reactions" and "reduced frequency and severity of immediate post injection reactions and injection site reactions," the parties have agreed on the construction of the following terms (*see* D.I. 194):

| Claim Term | Agreed-Upon Construction |
|-----------|--------------------------|
| "Frequency" | The rate of occurrence of a patient's ISRs and/or IPIRs. |
| "Severity" | The intensity of a patient's ISRs and/or IPIRs. |

114.    The parties have also agreed that each of the following phrases constitutes a claim limitation, because the claimed invention is directed to patients already taking 20 mg glatiramer acetate daily by subcutaneous administration (*see* D.I. 194):

'776 Patent

- "while inducing reduced severity of injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily" and "with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 1);

- "induces reduced frequency and severity of immediate post injection reactions and injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 2);

- "with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 5);

- "induces reduced frequency and severity of immediate post injection reactions and injection site reactions in the human patient relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 9);

- "with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 12);

- "improving the tolerability of glatiramer acetate treatment" (claim 12);

- "with reduced frequency and severity of immediate post injection reactions and injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 13);

- "'with reduced severity of injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claim 16);

- "improving the tolerability of glatiramer acetate therapy" (claim 16); and

- "which treats the human patient with reduced frequency and severity of immediate post injection reactions and injection site reactions relative to administration of 20 mg of glatiramer acetate s.c. daily" (claims 21-24).

'250 Patent

- "wherein the frequency of an immediate post injection reaction or the frequency of an injection site reaction is reduced relative to daily subcutaneous administration of 20 mg glatiramer acetate" (claim 14);

- "increasing the tolerability of GA treatment" (claim 15);

- "so as to thereby increase the tolerability of GA treatment in the patient" (claim 15);

- "wherein increasing the tolerability of glatiramer acetate treatment in the human patient suffering from a relapsing form of multiple sclerosis comprises reducing the frequency of an immediate post injection reaction" (claim 16); and

- "wherein increasing the tolerability of glatiramer acetate treatment in the human patient suffering from a relapsing form of multiple sclerosis comprises reducing the frequency of an injection site reaction" (claim 17).

'413 Patent

- "wherein the frequency of an immediate post injection reaction or the frequency of an injection site reaction is reduced relative to daily subcutaneous administration of 20 mg glatiramer acetate" (claim 7).

115.   The Court has construed certain claim terms as follows (*see* D.I. 214):

| Claim Term | Court's Construction |
|---|---|
| "comprising administering . . . regimen of three subcutaneous injections . . . over a period of seven days with at least one day between every subcutaneous injection" | "a continuous treatment requiring three and only three subcutaneous injections each and every week [with at least one day between every injection]" |
| "comprising administration of three subcutaneous injections . . . per week" | "a continuous treatment requiring three and only three subcutaneous injections each and every week [with at least one day between every injection]" |
| "comprising subcutaneous injection . . . three times per week [with at least one day between every subcutaneous injection]" | "a continuous treatment requiring three and only three subcutaneous injections each and every week [with at least one day between every injection]" |
| "brain atrophy" | "a reduction in gray matter and white matter volume over time" |
| "reduced severity of injection site reactions" | Plain and ordinary meaning; the plain meaning of these terms requires reduced severity of *a patient's* injection site reactions |
| "reduced frequency and severity of immediate post | Plain and ordinary meaning; the plain and ordinary meaning of these terms requires reduced severity of *a patient's* injection site reactions |

| Claim Term | Court's Construction |
|---|---|
| injection site reactions and injection site reactions" | |

116. The Court has also found that the following claim terms are non-limiting (*see* D.I.

214):

- "alleviating a symptom of relapsing-remitting multiple sclerosis;"

- "reducing [the] frequency of relapses;"

- "therapeutically effective;"

- "regimen being sufficient to alleviate the symptom of the patient;"

- "wherein alleviating a symptom comprises reducing the frequency of relapses;"

- "wherein alleviating a symptom comprises reducing the mean cumulative number of Gd-enhancing lesions, reducing the mean number of new $T_2$ lesions, reducing the total volume of $T_2$ lesions, or reducing the cumulative number of enhancing lesions on $T_1$-weighted images in the brain of the patient;"

- "wherein alleviating a symptom comprises reducing brain atrophy in the patient;"

- "wherein alleviating a symptom comprises increasing the time to a confirmed relapse in the patient;"

- "wherein alleviating a symptom comprises reducing the total number of confirmed relapses in the patient;"

- "wherein alleviating a symptom comprises reducing the progression of MRI-monitored disease activity in the patient;"

- "wherein alleviating a symptom comprises reducing the number of new hypointense lesions on enhanced $T_1$ scans in the patient or reducing the total volume of hypointense lesions on enhanced $T_1$ scans in the patient;"

- "wherein alleviating a symptom comprises reducing a level of disability as measured by EDSS Score, by the work productivity and activities impairment-General Health (WP-AI-GH) questionnaire, or by EuroQoL (EQ5D) questionnaire in the patient;"

- "wherein alleviating a symptom comprises reducing a change in EDSS Score in the patient or reducing a change in Ambulation Index in the patient;"

- "wherein the regimen is therapeutically effective;"

- "the regimen being sufficient to reduce frequency of relapses in the human patient;"

- "further comprising reducing the mean cumulative number of Gd-enhancing lesions in the brain of the patient;"

- "further comprising reducing the mean number of new $T_2$ lesions in the brain of the patient;"

- "further comprising reducing the cumulative number of enhancing lesions on $T_1$-weighted images;"

- "so as to treat the human patient;"

- "reducing the frequency of relapses by 30% or more as compared to placebo in a human population, for reducing brain atrophy, for reducing the cumulative number of enhancing lesions on $T_1$ weighted images, or for reducing the level of disability as measured by EDSS Score;"

- "so as to thereby reduce the frequency of relapses by 30% or more as compared to placebo in a human population, reduce brain atrophy, reduce the cumulative number of enhancing lesions on $T_1$-weighted images, or reduce the level of disability as measured by EDSS Score of the human patient;"

- "which reduces brain atrophy and for reducing the frequency of relapses by 30% or more as compared to placebo in a human population;"

- "which reduces the cumulative number of enhancing lesions on $T_1$-weighted images;"

- "which reduces the level of disability of the human patient as measured by EDSS Score;"

- "which is as effective as administration of 20 mg of glatiramer acetate s.c. daily;"

- "so as to thereby treat the human patient as effectively as by administration of 20 mg glatiramer acetate s.c. daily;"

- "reducing the frequency of relapses, reducing brain atrophy, reducing the cumulative number of enhancing lesions on $T_1$-weighted images, or reducing the level of disability as measured by EDSS Score;"

- "so [sic, "as"] effectively as administration of 20 mg of glatiramer acetate s.c. daily;"

- "so as to thereby reduce the frequency of relapses, reduce brain atrophy, reduce the cumulative number of enhancing lesions on $T_1$-weighted images, or reduce the level of disability as measured by EDSS Score, of the human patient as effectively as by administration of 20 mg of glatiramer acetate s.c. daily;"

- "which reduces the frequency of relapses as effectively as administration of 20 mg of glatiramer acetate s.c. daily;"

- "which reduces brain atrophy as effectively as administration of 20 mg of glatiramer acetate s.c. daily;"

- "which reduces the cumulative number of enhancing lesions on $T_1$-weighted images as effectively as administration of 20 mg of glatiramer acetate s.c. daily;" and

- "which reduces the level of disability as measured by EDSS Score as effectively as administration of 20 mg of glatiramer acetate s.c. daily."

117.    In establishing infringement, there is no requirement that evidence be provided to show that Defendants' ANDA products meet the requirements of any terms found by the Court to be non-limiting.  In establishing invalidity, there is no requirement that evidence be provided to show that the prior art disclosed or suggested the requirements of any terms found by the Court to be non-limiting.

## VIII.   NDA

118.    On March 29, 2013, Teva submitted a supplemental New Drug Application (sNDA) for a 40 mg/ml glatiramer acetate product administered three times a week.

## IX.   Clinical Trials

119.    The GALA clinical trial was Study No. MS-GA-301.  It was titled "A multinational, multicenter, randomized parallel-group study performed in subjects with relapsing-remitting multiple sclerosis (RRMS) to assess the efficacy, safety and tolerability of Glatiramer Acetate injections 40 mg administered 3 times a week compared to placebo."

## SCHEDULE A-2

## DEFENDANTS' PROPOSED UNCONTESTED FACTS

Amneal Pharmaceuticals Company GmbH; Dr. Reddy's Laboratories, Ltd.; Dr. Reddy's Laboratories, Inc.; Mylan Pharmaceuticals, Inc.; Mylan Inc.; Sandoz Inc.; Momenta Pharmaceuticals, Inc.; Synthon Pharmaceuticals Inc.; Synthon B.V.; Synthon s.r.o.; and Pfizer, Inc. (collectively "Defendants") drafted the following proposed uncontested facts. Teva Pharmaceuticals USA, Inc., Teva Pharmaceuticals Industries Ltd.; Teva Neuroscience, Inc.; and Yeda Research and Development Co., Ltd. (collectively "Plaintiffs") took the position that the following proposed uncontested facts were not, in fact, uncontested. Plaintiffs, however, have refused to stipulate to the following proposed uncontested facts despite their benign and uncontroversial nature: the listing of prior art documents with the publication dates more than a year before the priority date by the dates noted on the document itself. In fact, Plaintiffs admitted to some of the below in responding to Defendants' requests for admission in this case. Plaintiffs have also refused to stipulate to the following facts concerning the procedural posture and rulings in related IPR proceedings. Therefore, given their uncontroversial nature and in order to streamline the issues for trial, Defendants set forth these as Proposed Uncontested Facts in addition to the Parties' Agreed Uncontested Facts.

### A.    PRIOR ART

1. Bermel et al., *The measurement and clinical relevance of brain atrophy in multiple sclerosis*, Lancet Neurol., 5(2):158-70 (2006) ("Bermel 2006") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

2. Caon et al., *Randomized, prospective, rater-blinded, four year pilot study to compare the effect of daily versus every other day glatiramer acetate 20 mg subcutaneous*

*injections in RRMS*, Neurol. 72(11)(Suppl. 3): A317 (2009) ("Caon") was published prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

3.  Cohen et al., *Randomized, double-blind, dose-comparison study of glatiramer acetate in relapsing-remitting MS*, Neurol. 68:939-48 (2007) ("Cohen") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.  *See, e.g.*, Pls.' Resp. to Defs.' First Set of Req. for Admis. to Pls. (Nos. 1-90), dated Feb. 19, 2016, Resp. to Req. No. 16.

4.  Comi et al., *Results from a phase III, one-year, randomized, double-blind, parallel-group, dose-comparison study with glatiramer acetate in relapsing-remitting multiple sclerosis*, Multiple Sclerosis, Abstract 79, 14:S299-301 (2008) ("Comi FORTE") was published prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

5.  Comi, *FORTE: Results from a phase III, 1-year, Randomized, Double-Blind, Parallel-Group, Dose-Comparison Study with Glatiramer Acetate in Relapsing-Remitting Multiple Sclerosis*, Presented at the World Congress on Treatment and Research in Multiple Sclerosis: 2008 Joint Meeting of the American, European, and Latin American Committees on Treatment and Research in Multiple Sclerosis (ACTRIMS, ECTRIMS, LACTRIMS) (2008) ("Comi Slides") was publicly available prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

6.  COPAXONE® 20 mg/ml Product Label (February 2009) ("Copaxone Product Label (2009)") was publicly available prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

7. Devonshire et al., *The Global Adherence Project — A multicentre observational study on adherence to disease-modifying therapies in patients suffering from relapsing-remitting multiple sclerosis,* Multiple Sclerosis 12:S1 (P316) (2006) ("Devonshire") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

8. Fisher et al., *Gray Matter Atrophy in Multiple Sclerosis: A Longitudinal Study*, Ann. Neurol. 64(3):255-265 (2008) ("Fisher 2008') was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

9. Fisniku et al., *Gray Matter Atrophy Is Related to Long-Term Disability in Multiple Sclerosis*, Ann. Neurol. 64:247-254 (2008) ("Fisniku 2008") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

10. Flechter et al., *Copolymer 1 (Glatiramer acetate) in relapsing forms of multiple-sclerosis: Open multicenter study of alternate-day administration*, Clin. Neuropharm. 25(1):11-15 (2002) ("Flechter 2002A") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.  *See, e.g.*, Pls.' Resp. to Defs.' First Set of Req. for Admis. to Pls. (Nos. 1-90), dated Feb. 19, 2016, Resp. to Req. No. 12.

11. Flechter et al., *Comparison of glatiramer acetate (Copaxone®) and interferon β-1b (Betaferon®) in multiple sclerosis patients: an open-label 2-year follow-up*, J. Neurological Sci. 197:51-55 (2002) ("Flechter 2002B") was published more than one year prior to earliest U.S. filing date to which the patents-in-suit claim priority.  *See,*

*e.g.*, Pls.' Resp. to Defs.' First Set of Req. for Admis. to Pls. (Nos. 1-90), dated Feb. 19, 2016, Resp. to Req. No. 13.

12. Gagnon, *Every-Other-Day Dosing of Glatiramer Acetate Reduced Adverse Reactions with Comparable Efficacy to Daily Dosing: Presented at WCTMS*, PEER REVIEW PRESS (Sept. 21, 2008), http://www.peerviewpress.com/every-other-day-dosing-glatiramer-acetate-reduces-adverse-reactions-comparable-efficacy-daily-dosing-presented-wctrms (last accessed Mar. 8, 2016, 9:45 AM) ("Gagnon") was publicly available prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

13. Ge et al., *Glatiramer acetate (Copaxone) treatment in relapsing-remitting MS: Quantitative MR assessment*, Neurol. 54:813-817 (2000) ("Ge 2000") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

14. International Publication No. WO 2007/081975 (published July 19, 2007) ("Pinchasi") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

15. Jessop, *Review and Evaluation of Pharmacology Toxicology Data Original NDA Review* 1996 ("1996 FDA SBOA") was publicly available more than one year prior the earliest U.S. filing date to which the patents-in-suit claim priority.

16. Johnson et al, *Copolymer 1 reduces relapse rate and improves disability in relapsing-remitting multiple sclerosis: Results of a phase III multicenter, double-blind, placebo-controlled trial*, Neurol. 45:1268-76 (1995) ("Johnson") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

*See, e.g.*, Pls.' Resp. to Defs.' First Set of Req. for Admis. to Pls. (Nos. 1-90), dated Feb. 19, 2016, Resp. to Req. No. 17.

17. Khan et al., *Randomized, prospective, rater-blinded, four-year, pilot study to compare the effect of daily versus every-other-day glatiramer acetate 20 mg subcutaneous injections in relapsing-remitting multiple sclerosis*, Multiple Sclerosis 14:S296 (2008) ("Khan 2008") was published prior to the earliest U.S. filing date to which the patents-in-suit claim priority.  *See, e.g.*, Pls.' Resp. to Defs.' First Set of Req. for Admis. to Pls. (Nos. 1-90), dated Feb. 19, 2016, Resp. to Req. No. 18.

18. McKeage, *Glatiramer acetate 40 mg/ml in relapsing-remitting multiple sclerosis: a review*, CNS Drugs (Apr. 24, 2015) ("McKeage") was published prior to the filing of the application that led to the '776 patent.

19. Meiner et al., *Copolymer I in Relapsing-Remitting Multiple Sclerosis: A Multi-Centre Trial*, Frontiers in Multiple Sclerosis: Clinical Research and Therapy (Oded Abramsky and Haim Ovadia, eds., 1997) ("Meiner") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

20. Palknivala, "Doubling the Dose of Glatiramer Acetate Does Not Increase Efficacy," Medscape Medical News (Sept. 22, 2008), http://www.medscape.com/viewarticle/580865 ("Palknivala") was publicly available prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

21. REBIF® Product Label (June 7, 2005) ("REBIF® Product Label") was publicly available more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

22. REBIF® Product marketing materials and information were published on, e.g., the product's website no later than November 2, 2007, which is more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

23. Specifically, the REBIF® "Treatment Routine" webpage (Aug. 17, 2007), http://www.mslifelines.com/rebif/treatment-routine/index.jsp ("REBIF® Treatment Routine") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

24. The REBIF® "Comparing Treatments" webpage (Oct. 17, 2007), http://www.mslifelines.com/rebif/why-rebif/comparing-treatments.jsp ("REBIF® Comparing Treatments") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

25. The REBIF® "Treatment Differences" webpage (Nov. 2, 2007), http://www.mslifelines.com/rebif/why-rebif/treatment-differences.jsp ("REBIF® Treatment Differences") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

26. The REBIF® Product was FDA-approved in 2002 and used by patients as a pre-filled syringe for administration TIW.  This knowledge/information was available to the person of ordinary skill in the art prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

27. Wolinsky, *Glatiramer acetate for the treatment of multiple sclerosis*, Expert Opinion on Pharmacotherapy, 5:4 875-891 (2004) ("Wolinsky 2004") was published more than one year prior to the earliest U.S. filing date to which the patents-in-suit claim priority.

28. Zivadinov et al., *Interferon beta-1a slows progression of brain atrophy in relapsing-remitting multiple sclerosis predominately by reducing gray matter atrophy*, Multiple Sclerosis 13:490-501 (2007) ("Zivadinov 2007") was published more than one year prior the earliest U.S. filing date to which the patents-in-suit claim priority.

**B.    *INTER PARTES*  REVIEW OF THE PATENTS-IN-SUIT**

29. On August 25, 2015, the PTAB instituted a review of the patentability of claims 1–20 of U.S. Patent No. 8,232,250 ("the '250 patent"), in response to a petition filed by Mylan Pharmaceuticals Inc. ("Petitioner"), later joined by Amneal Pharmaceuticals LLC.

30. On August 24, 2016, the PTAB issued a Final Written Decision under 35 U.S.C. § 318(a) and 37 C.F.R. § 42.73, determining that Petitioner established by a preponderance of the evidence that claims 1–20 of the '250 patent are unpatentable over Pinchasi and the 1996 FDA SBOA, and that claims 1-20 of the '250 patent are additionally unpatentable over Pinchasi and Flechter.

31. On August 25, 2015, the PTAB instituted a review of the patentability of claims 1–20 of U.S. Patent No. 8,399,413 ("the '413 patent"), in response to a petition filed by Petitioner, later joined by Amneal Pharmaceuticals LLC.

32. On August 24, 2016, the PTAB issued a Final Written Decision under 35 U.S.C. § 318(a) and 37 C.F.R. § 42.73, determining that Petitioner established by a preponderance of the evidence that claims 1–20 of the '413 patent are unpatentable over Pinchasi and the 1996 FDA SBOA, and that claims 1-20 of the '413 patent are additionally unpatentable over Pinchasi and Flechter.

33. On September 1, 2015, the PTAB instituted a review of the patentability of claims 1–12 of U.S. Patent No. 8,969,302 ("the '302 patent"), in response to a petition filed by

Mylan Pharmaceuticals Inc. ("Petitioner"), later joined by Amneal Pharmaceuticals LLC.

34. On September 1, 2016, the PTAB issued a Final Written Decision under 35 U.S.C. § 318(a) and 37 C.F.R. § 42.73, determining that Petitioner established by a preponderance of the evidence that claims 1–12 of the '302 patent are unpatentable over Pinchasi and the 1996 FDA SBOA, and that claims 1-12 of the '302 patent are additionally unpatentable over Pinchasi and Flechter.

**SCHEDULE B-1**

**STATEMENT OF CONTESTED ISSUES OF FACT AND LAW REGARDING
INFRINGEMENT**

1.       Teva Pharmaceuticals USA, Inc., Teva Pharmaceuticals Industries Ltd.; Teva

Neuroscience, Inc.; and Yeda Research and Development Co., Ltd. (collectively "Plaintiffs")

respectfully submit this statement of contested issues based on Plaintiffs' current understanding

of the non-infringement and invalidity arguments of Defendants Amneal Pharmaceuticals LLC;

Amneal Pharmaceuticals Company GmbH; Dr. Reddy's Laboratories, Ltd.; Dr. Reddy's

Laboratories, Inc.; Mylan Pharmaceuticals, Inc.; Mylan Inc.; Sandoz Inc.; Momenta

Pharmaceuticals, Inc.; Synthon Pharmaceuticals Inc.; Synthon B.V.; Synthon s.r.o.; and Pfizer,

Inc. (collectively "Defendants").  Plaintiffs reserve all rights to amend or supplement their

submission as appropriate, including specifically, to the extent that Defendants improperly

attempt to introduce different or additional arguments than those disclosed at the appropriate

time pursuant to the Court's Scheduling Order and presented in the Joint Pretrial Order.

Plaintiffs reserve their rights to contest those arguments and to present any and all rebuttal

evidence in response to those arguments.

2.       Plaintiffs do not include here the issues that have been the subject of a stipulation

or issues that may arise due to future acts by Defendants, such as damages or willfulness.

Plaintiffs reserve the right to include those issues that may arise due to future acts by Defendants.

3.       If the Court determines that an issue identified as an issue of fact is more properly

considered as an issue of law, then Plaintiffs request that issue should be considered an issue of

law.  By including a fact here, Plaintiffs do not assume the burden of proof or production with

regard to the facts that are Defendants' burden to prove.  Plaintiffs reserve the right to prove any

issues of fact identified in the reports of Plaintiffs' expert witnesses.  Plaintiffs also reserve the

right to revise this statement for any reason, including in light of Defendants' statement, as well as any pretrial rulings by the Court.

4.      Defendants Amneal Pharmaceuticals LLC and Amneal Pharmaceuticals Company GmbH ("Amneal") filed ANDA No. 207553 ("Amneal ANDA") with the FDA for approval to sell Glatiramer Acetate Injection, 40 mg/mL ("Amneal's ANDA Product").  Plaintiffs have asserted that Amneal infringes claims 1-9 and 12-20 of U.S. Patent No. 8,232,250 (the "'250 patent"), claims 1-20 of U.S. Patent No. 8,399,413 (the "'413 patent"), claims 1-12 of U.S. Patent No. 8,969,302 (the "'302 patent"), and claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of U.S. Patent No. 9,155,776 (the "'776 patent").

5.      Dr. Reddy's Laboratories, Ltd. and Dr. Reddy's Laboratories, Inc. (collectively "DRL") filed ANDA No. 206767 ("DRL ANDA") with the FDA for approval to sell Glatiramer Acetate Injection, 40 mg/mL ("DRL's ANDA Product").  Plaintiffs have asserted that DRL infringes claims 1-9 and 12-20 of the '250 patent, claims 1-20 of the '413 patent, claims 1-12 the '302 patent, and claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

6.      Mylan Pharmaceuticals Inc. filed ANDA No. 206936 ("Mylan ANDA") with the FDA for approval to sell Glatiramer Acetate Injection, 40 mg/mL ("Mylan's ANDA Product").  Plaintiffs have asserted that Mylan Pharmaceuticals Inc. and Mylan Inc. (collectively "Mylan") infringes claims 1-9 and 12-20 of the '250 patent, claims 1-20 of the '413 patent, claims 1-12 the '302 patent, and claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

7.      Sandoz Inc. and Momenta Pharmaceuticals, Inc. (collectively "Sandoz") filed ANDA No. 206921 ("Sandoz ANDA") with the FDA for approval to sell Glatiramer Acetate Injection, 40 mg/mL ("Sandoz's ANDA Product").  Plaintiffs have asserted that Sandoz infringes

claims 1-9 and 12-20 of the '250 patent, claims 1-20 of the '413 patent, claims 1-12 the '302 patent, and claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

8.      Synthon Pharmaceuticals Inc. filed ANDA No. 206873 ("Synthon Pharmaceuticals' ANDA") with the FDA for approval to sell Glatiramer Acetate Injection, 40 mg/mL ("Synthon Pharmaceuticals' ANDA product").  Plaintiffs have asserted that Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. infringe claims 1-9 and claims 12-20 of the '250 patent, 1-20 of the '413 patent, claims 1-12 the '302 patent, and claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

I.      **The '250 Patent**

A.      **The Level of Ordinary Skill in the Art**

9.      The level of ordinary skill in the art relevant to the patents-in-suit.

B.      **Infringement**

1.      Infringement by Amneal

10.     Whether Plaintiffs have proven by a preponderance of the evidence that the Amneal ANDA Product literally infringes claims 1-9 and 12-20 of the '250 patent.

2.      Infringement by DRL

11.     Whether Plaintiffs have proven by a preponderance of the evidence that the DRL ANDA Product literally infringes claims 1-9 and 12-20 of the '250 patent.

3.      Infringement by Mylan

12.     Whether Plaintiffs have proven by a preponderance of the evidence that the Mylan ANDA Product literally infringes claims 1-9 and 12-20 of the '250 patent.

4.      Infringement by Sandoz

13.     Whether Plaintiffs have proven by a preponderance of the evidence that the Sandoz ANDA Product literally infringes claims 1-9 and 12-20 of the '250 patent.

     5.     Infringement by Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc.

14.     Whether Plaintiffs have proven by a preponderance of the evidence that the Synthon Pharmaceuticals' ANDA Product literally infringes claims 1-9 and 12-20 of the '250 patent.

## II.    **The '413 Patent**

### A.    **The Level of Ordinary Skill in the Art**

15.     The level of ordinary skill in the art relevant to the patents-in-suit.

### B.    **Infringement**

#### 1.    Infringement by Amneal

16.     Whether Plaintiffs have proven by a preponderance of the evidence that the Amneal ANDA Product literally infringes claims 1-20 of the '413 patent.

#### 2.    Infringement by DRL

17.     Whether Plaintiffs have proven by a preponderance of the evidence that the DRL ANDA Product literally infringes claims 1-20 of the '413 patent.

#### 3.    Infringement by Mylan

18.     Whether Plaintiffs have proven by a preponderance of the evidence that the Mylan ANDA Product literally infringes claims 1-20 of the '413 patent.

#### 4.    Infringement by Sandoz

19.     Whether Plaintiffs have proven by a preponderance of the evidence that the Sandoz ANDA Product literally infringes claims 1-20 of the '413 patent.

#### 5.    Infringement by Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc.

20.     Whether Plaintiffs have proven by a preponderance of the evidence that the Synthon Pharmaceuticals' ANDA Product literally infringes claims 1-20 of the '413 patent.

III.   **The '302 Patent**

    A.   **The Level of Ordinary Skill in the Art**

    21.   The level of ordinary skill in the art relevant to the patents-in-suit.

    B.   **Infringement**

        1.   Infringement by Amneal

    22.   Whether Plaintiffs have proven by a preponderance of the evidence that the

Amneal ANDA Product literally infringes claims 1-12 the '302 patent.

        2.   Infringement by DRL

    23.   Whether Plaintiffs have proven by a preponderance of the evidence that the DRL

ANDA Product literally infringes claims 1-12 the '302 patent.

        3.   Infringement by Mylan

    24.   Whether Plaintiffs have proven by a preponderance of the evidence that the

Mylan ANDA Product literally infringes claims 1-12 the '302 patent.

        4.   Infringement by Sandoz

    25.   Whether Plaintiffs have proven by a preponderance of the evidence that the

Sandoz ANDA Product literally infringes claims 1-12 the '302 patent.

        5.   Infringement by Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc.

    26.   Whether Plaintiffs have proven by a preponderance of the evidence that the

Synthon Pharmaceuticals' ANDA Product literally infringes claims 1-12 the '302 patent.

IV.   **The '776 Patent**

    A.   **The Level of Ordinary Skill in the Art**

    27.   The level of ordinary skill in the art relevant to the patents-in-suit.

    B.   **Infringement**

        1.   Infringement by Amneal

28.     Whether Plaintiffs have proven by a preponderance of the evidence that the Amneal ANDA Product literally infringes claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

        2.     Infringement by DRL

29.     Whether Plaintiffs have proven by a preponderance of the evidence that the DRL ANDA Product literally infringes claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

        3.     Infringement by Mylan

30.     Whether Plaintiffs have proven by a preponderance of the evidence that the Mylan ANDA Product literally infringes claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

        4.     Infringement by Sandoz

31.     Whether Plaintiffs have proven by a preponderance of the evidence that the Sandoz ANDA Product literally infringes claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

        5.     Infringement by Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc.

32.     Whether Plaintiffs have proven by a preponderance of the evidence that the Synthon Pharmaceuticals' ANDA Product literally infringes claims 1, 2, 5-7, 9, 12, 13, 16-19 and 21-24 of the '776 patent.

V.     **Relief**

33.     Whether Plaintiffs are entitled to a judgment that the patents-in-suit are valid and enforceable.

34.     Whether Plaintiffs are entitled to a judgment that Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals, Inc.'s submission of their respective ANDAs was an act

of infringement of one or more asserted claims of the patents-in-suit and that the making, using, offering to sell, selling, marketing, distributing, or importing Defendants' ANDA Products prior to the expiration of the patents-in-suit will infringe, actively induce infringement and/or contribute to the infringement of one or more asserted claims of the patents-in-suit.

35.     Whether Plaintiffs are entitled to a judgment that Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals, Inc.'s submission of their respective ANDAs was an act of infringement of one or more asserted claims of the '250 patent, the '302 patent, the '413 patent, and the '776 patent, and that the making, using, offering to sell, selling, marketing, distributing, or importing Defendants' ANDA Products prior to the expiration of the '250 patent, the '302 patent, the '413 patent, and the '776 patent, actively induce infringement and/or contribute to the infringement of one or more asserted claims of the '250 patent, the '302 patent, the '413 patent, and the '776 patent.

36.     Whether Plaintiffs are entitled to an Order pursuant to 35 U.S.C. § 271(e)(4)(A) providing that the effective date of any FDA approval of Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals, Inc.'s respective ANDAs or any method the use of which infringes the patents-in-suit shall be a date that is not earlier than the expiration of the patents-in-suit.

37.     Whether Plaintiffs are entitled to an Order pursuant to 35 U.S.C. § 271(e)(4)(B) permanently enjoining Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. and all persons acting respectively in concert with Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. from commercially manufacturing, using, offering for sale, selling, marketing, distributing, or importing Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals,

Inc.'s respective ANDA Products, or method the use of which infringes the patents-in-suit, or inducing or contributing to the infringement of the patents-in-suit, until after the expiration of the patents-in-suit.

38.     Whether Plaintiffs are entitled to an Order pursuant to 35 U.S.C. § 283 permanently enjoining Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc.  and all persons acting respectively in concert with Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. from commercially manufacturing, using, offering for sale, selling, marketing, distributing, or importing Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals, Inc.'s respective ANDA Products, or any method the use of which infringes the patents-in-suit, or inducing or contributing to the infringement of the patents-in-suit, until after the expiration of the patents-in-suit.

39.     Whether Plaintiffs are entitled to an Order enjoining Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. and all persons acting respectively in concert with Amneal, DRL, Mylan, Sandoz, and Synthon Pharmaceuticals, Inc., Synthon B.V., Synthon s.r.o. and Pfizer, Inc. from seeking, obtaining, or maintaining approval of Amneal's, DRL's, Mylan's, Sandoz's, and Synthon Pharmaceuticals, Inc.'s respective ANDAs before the expiration of the patents-in-suit.

40.     Whether Plaintiffs are entitled to a judgment that the case as against all Defendants is exceptional and awarding Plaintiffs their attorneys' fees under 35 U.S.C. § 285.

41.     Whether Plaintiffs are entitled to an award of Plaintiffs' reasonable costs and expenses in this action.

42.     Whether Plaintiffs are entitled to an award of any further and additional relief to

Plaintiffs as this Court deems just and proper.

**STATEMENT OF CONTESTED ISSUES OF FACT AND LAW REGARDING
INVALIDITY**

1.      Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries Ltd.; Teva

Neuroscience, Inc.; and Yeda Research and Development Co., Ltd. (collectively "Plaintiffs")

respectfully submit this statement of contested issues based on Plaintiffs' current understanding

of the non-infringement and invalidity arguments of Defendants Amneal Pharmaceuticals LLC;

Amneal Pharmaceuticals Company GmbH; Dr. Reddy's Laboratories, Ltd.; Dr. Reddy's

Laboratories, Inc.; Mylan Pharmaceuticals, Inc.; Mylan Inc.; Sandoz Inc.; Momenta

Pharmaceuticals, Inc.; Synthon Pharmaceuticals Inc.; Synthon B.V.; Synthon s.r.o.; and Pfizer,

Inc. (collectively "Defendants").   Plaintiffs reserve all rights to amend or supplement their

submission as appropriate, including specifically, to the extent that Defendants improperly

attempt to introduce different or additional arguments than those disclosed at the appropriate

time pursuant to the Court's Scheduling Order and presented in the Joint Pretrial Order.

Plaintiffs reserve their rights to contest those arguments and to present any and all rebuttal

evidence in response to those arguments.

2.      Mylan Pharmaceuticals Inc. and Mylan Inc. (collectively "Mylan"); Amneal

Pharmaceuticals LLC and Amneal Pharmaceuticals Company GmbH (collectively "Amneal");

Sandoz Inc. ("Sandoz") and Momenta Pharmaceuticals, Inc. ("Momenta"); Pfizer Inc., Synthon

Pharmaceuticals, Inc., Synthon B.V., and Synthon s.r.o. (collectively "Synthon"); and Doctor

Reddy's Laboratories, Ltd. and Dr. Reddy's Laboratories, Inc. (collectively "DRL") (collectively

"Defendants") respectfully submit this statement of contested issues based on Defendants'

current understanding of Plaintiffs' infringement and validity arguments.[1]  Defendants reserve all

---

[1] Any issues set forth on Defendants' Statement of Waiver of Any Claims and Defenses That

Have Been Abandoned that are found not to be waived are incorporated herein as contested.

rights to amend or supplement their submission as appropriate, including specifically, to the extent that Plaintiffs improperly attempt to introduce different or additional arguments than those disclosed at the appropriate time pursuant to the Court's Scheduling Order and presented in the Joint Pretrial Order.  Defendants reserve their rights to contest those arguments and to present any and all rebuttal evidence in response to those arguments.

3.      Plaintiffs do not include here the issues that have been the subject of a stipulation or issues that may arise due to future acts by Defendants, such as damages or willfulness. Plaintiffs reserve the right to include those issues that may arise due to future acts by Defendants.

4.      Defendants do not include here the issues that have been the subject of a stipulation or issues that may arise due to future acts by Plaintiffs.  Defendants reserve the right to include those issues that may arise due to future acts by Plaintiffs.

5.      If the Court determines that an issue identified as an issue of fact is more properly considered as an issue of law, then Plaintiffs and Defendants request that issue should be considered an issue of law.  By including a fact here, Plaintiffs and Defendants do not assume the burden of proof or production with regard to the facts that are Defendants' or Plaintiffs' burden to prove.  Plaintiffs and Defendants reserve the right to prove any issues of fact identified in the reports of Plaintiffs' and Defendants' expert witnesses.  Plaintiffs and Defendants also reserve the right to revise this statement for any reason, including in light of Defendants' and Plaintiffs' statement, as well as any pretrial rulings by the Court.

### A.      THE LEVEL OF ORDINARY SKILL IN THE ART

6.      The level of ordinary skill in the art relevant to the patents-in-suit.

### B.      PRIOR ART

7.      The scope and content of the prior art to the patents-in-suit as viewed by a person of ordinary skill in the art (POSA).

C.    THE '250 PATENT

1.    *Obviousness*

8.    Whether the asserted claims of the '250 patent[2] are invalid as obvious under 35 U.S.C. § 103 in light of the following combinations:[3]

- Pinchasi (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Flechter 2002A (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and the 1996 SBOA (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Khan 2008 and/or Caon (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and the REBIF® Product Label (in view of the knowledge of a person of ordinary skill in the art)

---

[2] In considering invalidity, the terms found by the Court to be non-limiting do not affect the scope of the claims.

[3] Defendants contend that all prior art listed in Defendants' notice under 35 U.S.C. § 282 is relevant to the obviousness of the patents-in-suit whether or not such prior art is listed herein. Plaintiffs reserve their right to object to the use of any such prior art.  Defendants further reserve the right to rely upon additional art to the extent necessary to demonstrate the state or background of the art; general trends, motivations or expectations in the art; or to rebut any assertion by Plaintiffs that there would not be a reason to combine the teachings of the above references.  Plaintiffs reserve their right to object to the use of any such prior art.

- Pinchasi and Wolinksy's patients' alleged prior use of 20 mg on alternate days (in view of the knowledge of a person of ordinary skill in the art)

9.      The differences between the asserted claims of the '250 patent and the combinations of prior art references recited in paragraph 8 above.

10.     Whether a POSA at the time of the alleged invention would have had a motivation to combine or modify the teachings of the prior art to arrive at or try the subject matter claimed in the asserted claims of the patents-in-suit in view of the prior art as a whole.

11.     Whether a POSA at the time of the alleged invention would have had a reasonable expectation of success in combining or modifying the teachings of the prior art in view of the prior art as a whole.

12.     Whether secondary considerations of non-obviousness, including alleged unexpected results, alleged satisfaction of a long-felt but unmet need, alleged commercial success, and alleged prior failures overcome the obviousness of the claimed alleged invention of the '250 patent.

13.     Whether any such alleged secondary considerations have a nexus to the claims of the '250 patent over the prior art.

14.     Whether any alleged evidence of secondary considerations of non-obviousness is commensurate in scope with the claims of the '250 patent.

15.     Whether the subject matter of the '250 patent exhibits any unexpected results over the prior art, and whether any alleged unexpected results constitute a difference in kind, rather than merely a difference in degree, from the results of the prior art.

16.     Whether the prior art taught away from administering glatiramer acetate in a 40 mg/ml TIW dosing regimen.

B-1-13

### 2.    *Written Description*

17.    Whether the asserted claims of the '250 patent are invalid under 35 U.S.C. § 112 for lack of written description.

### 3.    *Enablement*

18.    Whether the asserted claims of the '250 patent are invalid under 35 U.S.C. § 112 as not enabled.

## D.    THE '413 PATENT

### 1.    *Obviousness*

19.    Whether the asserted claims of the '413 patent[4] are invalid as obvious under 35 U.S.C. § 103 in light of the following combinations:[5]

- Pinchasi (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Flechter 2002A (in view of the knowledge of a person of ordinary skill in the art)

---

[4] In considering invalidity, the terms found by the Court to be non-limiting do not affect the scope of the claims.

[5] Defendants contend that all prior art listed in Defendants' notice under 35 U.S.C. § 282 is relevant to the obviousness of the patents-in-suit whether or not such prior art is listed herein. Plaintiffs reserve their right to object to the use of any such prior art. Defendants further reserve the right to rely upon additional art to the extent necessary to demonstrate the state and background of the art; general trends, motivations or expectations in the art; or to rebut any assertion by Plaintiffs that there would not be a reason to combine the teachings of the above references. Plaintiffs reserve their right to object to the use of any such prior art.

- Pinchasi and the 1996 SBOA (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Khan 2008 and/or Caon (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and the REBIF® Product Label (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Wolinksy's patients' alleged prior use of 20 mg on alternate days (in view of the knowledge of a person of ordinary skill in the art)

20.     The differences between the asserted claims of the '413 patent and the combinations of prior art references recited in paragraph 16 above.

21.     Whether a POSA at the time of the alleged invention would have had a motivation to combine or modify the teachings of the prior art to arrive at or try the subject matter claimed in the asserted claims of the patents-in-suit in view of the prior art as a whole.

22.     Whether a POSA at the time of the alleged invention would have had a reasonable expectation of success in combining or modifying the teachings of the prior art in view of the prior art as a whole.

23.     Whether secondary considerations of non-obviousness, including alleged unexpected results, alleged satisfaction of a long-felt but unmet need, alleged commercial success, and alleged prior failures overcome the obviousness of the claimed alleged invention of the '413 patent.

24.     Whether any such alleged secondary considerations have a nexus to the claims of the '413 patent over the prior art.

25.     Whether any alleged evidence of secondary considerations of non-obviousness is commensurate in scope with the claims of the '413 patent.

26.     Whether the subject matter of the '413 patent exhibits any unexpected results over the prior art, and whether any alleged unexpected results constitute a difference in kind, rather than merely a difference in degree, from the results of the prior art.

27.     Whether the prior art taught away from administering glatiramer acetate in a 40 mg/ml TIW dosing regimen.

### 2.     *Written Description*

28.     Whether the asserted claims of the '413 patent are invalid under 35 U.S.C. § 112 for lack of written description.

### 3.     *Enablement*

29.     Whether the asserted claims of the '413 patent are invalid under 35 U.S.C. § 112 as not enabled.

### E.     THE '302 PATENT

### 1.     *Obviousness*

30.     Whether the asserted claims of the '302 patent are invalid as obvious under 35 U.S.C. § 103 in light of the following combinations:[6]

---

[6] Defendants contend that all prior art listed in Defendants' notice under 35 U.S.C. § 282 is relevant to the obviousness of the patents-in-suit whether or not such prior art is listed herein. Plaintiffs reserve their right to object to the use of any such prior art.  Defendants further reserve the right to rely upon additional art to the extent necessary to demonstrate the state and background of the art; general trends, motivations or expectations in the art; or to rebut any

- Pinchasi (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Flechter 2002A (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and the 1996 SBOA (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Khan 2008 and/or Caon (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and the REBIF® Product Label (in view of the knowledge of a person of ordinary skill in the art)

- Pinchasi and Wolinksy's patients' alleged prior use of 20 mg on alternate days (in view of the knowledge of a person of ordinary skill in the art)

31.     The differences between the asserted claims of the '302 patent and the combinations of prior art references recited in paragraph 24 above.

32.     Whether a POSA at the time of the alleged invention would have had a motivation to combine or modify the teachings of the prior art to arrive at or try the subject matter claimed in the asserted claims of the patents-in-suit in view of the prior art as a whole.

33.     Whether a POSA at the time of the alleged invention would have had a reasonable expectation of success in combining or modifying the prior art in view of the prior art as a whole.

34.     Whether secondary considerations of non-obviousness, including alleged unexpected results, alleged satisfaction of a long-felt but unmet need, alleged commercial

---

assertion by Plaintiffs that there would not be a reason to combine the teachings of the above references.  Plaintiffs reserve their right to object to the use of any such prior art.

success, and alleged prior failures overcome the obviousness of the claimed alleged invention of the '302 patent.

35.     Whether any such alleged secondary considerations have a nexus to the claims of the '302 patent over the prior art.

36.     Whether any alleged evidence of secondary considerations of non-obviousness is commensurate in scope with the claims of the '302 patent.

37.     Whether the subject matter of the '302 patent exhibits any unexpected results over the prior art, and whether any alleged unexpected results constitute a difference in kind, rather than merely a difference in degree, from the results of the prior art.

38.     Whether the prior art taught away from administering glatiramer acetate in a 40 mg/ml TIW dosing regimen.

### 2.     *Written Description*

39.     Whether the asserted claims of the '302 patent are invalid under 35 U.S.C. § 112 for lack of written description.

### 3.     *Enablement*

40.     Whether the asserted claims of the '302 patent are invalid under 35 U.S.C. § 112 as not enabled.

### F.     THE '776 PATENT

### 1.     *Written Description*

41.     Whether the asserted claims of the '776 patent are invalid under 35 U.S.C. § 112 for lack of written description.

### 2.     *Enablement, Operability, Utility*

42.     Whether the asserted claims of the '776 patent are invalid under 35 U.S.C. §§ 112 and/or 101 as not enabled, inoperable and/or lacking utility.

### 3.    *Indefiniteness*

43.    Whether the asserted claims of the '776 are indefinite because a person of ordinary skill in the art would not be informed with reasonable certainty as to the scope of the terms "severity" and/or "reduced severity."

### 4.    *Anticipation*

44.    Whether the asserted claims of the '776 patent[7] are entitled to claim priority to an earlier filed patent application because the disclosure in the earlier application fails to provide written description support for those claims.

45.    Whether the asserted claims of the '776 patent are invalid under 35 U.S.C. § 102 in view of McKeague.

### 5.    *Obviousness*

46.    If the Court determines that there is written description support for the claims of the '776 patent and that the claims are enabled, definite, meet the utility requirement, and would be infringed by patients using Defendants' products, whether all of the claims of the '776 patent are obvious.

---

[7] In considering invalidity, the terms found by the Court to be non-limiting do not affect the scope of the claims.

**SCHEDULE B-2**

**PLAINTIFFS' STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

> **A.**   **Plaintiffs' Objection to Defendants' Statement of Contested Issues of Fact and Law (Schedule B-3)**

1.   Plaintiffs object to Defendants' Statement of Contested Issues of Fact and Law as untimely because it was not disclosed to Plaintiffs until the morning of September 1, 2016 – the day the pretrial order was due to be submitted to the Court.  Plaintiffs received this disclosure, which raises issues related to recent decisions of the Patent Trial and Appeal Board, without any prior meet and confer with Defendants despite the Court's August 29, 2016 order requiring the parties to meet and confer about such issues and several unsuccessful attempts by Plaintiffs to initiate a substantive discussion with Defendants.  Any statement from Defendants should have been disclosed earlier and following a meet and confer pursuant to the Court's August 29, 2016 order and the parties' agreed upon schedule for pretrial exchanges.  Plaintiffs' also object to the statement because it sets forth new factual assertions and legal contentions that were not disclosed in discovery or expert reports.  Plaintiffs dispute the assertions and contentions made therein and should the Court include Schedule B-3 or any related findings of fact or conclusions of law proposed by Defendants in the pretrial order, Plaintiffs should be permitted an opportunity to submit an amendment setting forth contested issues and proposed findings of fact and conclusions of law regarding the issues raised in Defendants' untimely statement.

## SCHEDULE B-3

## DEFENDANTS' STATEMENT OF CONTESTED ISSUES OF FACT AND LAW

A.    THE '776 PATENT

1.    *Estoppel*

a.    *Plaintiffs are judicially estopped from arguing that the '776 patent scope is not encompassed by the '302 patent*

1.    Plaintiffs argued to the PTAB in the PGR proceedings concerning the '776 patent that the '776 patent's claims and the '302 patent's claims "are not patentably distinct from each other because the patent claims fully encompass the subject matter of the pending claims," and that they differ "only in the recitation of consequences that were inherent to the process . . . ." PGR2016-00010, Paper No. 7 at 13 (quoting a statement made by the PTO Examiner as part of a double patenting rejection). Plaintiffs further contended that the '776 patent's subject matter "is covered by the ['302] patent" and "that the subject matter of the claims of the application that matured into the '776 patent was fully disclosed in the ancestor Application, which issued as U.S. Patent No. 8,692,302." PGR2016-00010, Paper No. 9 at 6–8. In reaching its decision to deny institution of the PGR, the PTAB adopted these arguments. *Id*. Defendants therefore propose the following additional contested issue:

2.    Whether Plaintiffs are estopped from arguing that the '302 patent's scope does not encompass the '776 patent's scope.

b.    *Plaintiffs are estopped from arguing that reduced severity has meaning different than improved tolerability.*

3.    On February 6, 2016, Mylan filed a post-grant review of the '776 patent in the USPTO. One basis for the PGR was that the '776 patent's claims lack written description for the claim term "reduced severity of injection site reactions relative to administration of 20 mg glatiramer acetate s.c. daily." Mylan argued, *inter alia*, that the specification's definition of

"tolerability" as "associated with the frequency and severity of post injection reactions and injection site reactions" failed to support the reduced severity claim term.

4.      In response to Mylan's petition and to avoid institution of the PGR, Plaintiffs argued that the reduced severity term had written description in the patent's specification and ancestor patent applications.  Specifically, Plaintiffs argued that a parent patent application to which the '776 patent claimed priority included a claim that reads:

> 10. ***A method of increasing the tolerability*** of GA treatment in a human patient suffering from relapsing remitting multiple sclerosis or a patient who has experienced a first clinical episode and is determined to be at high risk of developing clinically definite multiple sclerosis which comprises reducing the frequency of subcutaneous injections of a pharmaceutical composition comprising a therapeutically effective dose of glatiramer acetate to three times over a period of seven days with at least one day between every injection.

(emphasis added).  This claim relates to a method of increasing tolerability; it nowhere uses the term "severity," much less discusses a reduction in severity.  Nonetheless, to avoid institution of Mylan's PGR, Plaintiffs argued that "a POSA would understand Claim 10 [above] as describing the reduction of severity of post-injection reactions and injections site reactions."  PGR2016-00010, Paper No. 7 at 28.

5.      In reliance on Plaintiffs' argument, the PTAB declined to institute Mylan's PGR on technical grounds, specifically citing this argument in its decision.  *Id*. Paper No. 9 at 9-10.  Having argued that a patent claim related to increasing the tolerability of a GA treatment teaches a POSA a method of administering GA with a reduction of severity of post-injection reactions and injections site reaction, and having obtained the benefit of that argument (*i.e.*, a denial of institution), Plaintiffs are now judicially estopped from arguing that any teaching or disclosure of a method of administering GA with improved tolerability does not fully teach and disclose a method of administering GA with "reduced severity of injection site reactions relative to

administration of 20 mg glatiramer acetate s.c. daily."   Therefore, Defendants propose the following additional contested issue:

6.       Whether Plaintiffs are estopped from arguing that any teaching or disclosure of a method of administering GA with improved tolerability does not fully teach and disclose a method of administering GA with "reduced severity of injection site reactions relative to administration of 20 mg glatiramer acetate s.c. daily."

           c.       *Plaintiffs' interpretation of "reduced severity" in its § 112 case renders the '776 patent's claims obvious*

7.       In its § 112 case, Plaintiffs have argued that reduced injection site reaction severity is disclosed by references to the regimen having improved tolerability.   Plaintiffs have also asserted that reduced injection site reaction severity is disclosed by statements that reactions it calls inherently more severe are less frequent.   Under either of these interpretations, the '776 patent's asserted claims are obvious.   The prior art discloses improved tolerability (1996 SBOA, Flechter 2002A, Wolinsky 2004, Khan 2008, Caon) and, in Caon, reduced frequency of lipoatrophy (which Plaintiffs refer to as an inherently severe injection site reaction).   Defendants therefore propose the following additional contested issue:

8.       Whether the asserted claims of the '776 patent are obvious based on Plaintiffs' interpretation of reduced severity as being satisfied by disclosure of improved tolerability or reduced frequency of a "severe" injection site reaction.

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7000 | 1 | 1000 | 7/31/2012 | U.S. Patent No. 8,232,250 (Certified Copy) | TEVCOP00000001 | TEVCOP00000014 | | | | H |
| 7001 | 2 | 1001 | 3/19/2013 | U.S. Patent No. 8,399,413 (Certified Copy) | TEVCOP00000015 | TEVCOP00000028 | | | | H |
| 7002 | 3 | 1002 | 3/3/2015 | U.S. Patent No. 8,969,302 (Certified Copy) | TEVCOP00552575 | TEVCOP00552590 | | | | H |
| 7003 | 4 | 1003 | 10/13/2015 | U.S. Patent No. 9,155,776 (Certified Copy) | TEVCOP01567034 | TEVCOP01567055 | | | | H |
| 7004 | 5 | 1004 | 7/31/2012 | File History of U.S. Patent No. 8,232,250 (Certified Copy) | TEVCOP00000029 | TEVCOP00001221 | | | | I, H |
| 7005 | 6 | 1005 | 3/19/2013 | File History of U.S. Patent No. 8,399,413 (Certified Copy) | TEVCOP00001222 | TEVCOP00002930 | | | | I, H |
| 7006 | 7 | 1006 | 3/3/2015 | File History of U.S. Patent No. 8,969,302 (Certified Copy) | TEVCOP00552591 | TEVCOP00554003 | | | | I, H |
| 7007 | 8 | 1007 | 10/13/2015 | File History of U.S. Patent No. 9,155,776 (Certified Copy) | TEVCOP01567056 | TEVCOP01573966 | | | | I, H |
| 7008 | 9 | 1212 | 01/00/2014 | Copaxone Prescribing Information (Rev. 1-2014) | TEVCOP01129707 | TEVCOP01129714 | MYLGA00073079 - MYLGA00073086 | | | A, H, C |
| 7009 | 54 | 1562 | 00/00/2014 | Green Opening Expert Report, Exhibit A – Curriculum Vitae (prepared 2014) | | | | Green 1 | H, 403 | H |
| 7010 | 55 | 1583 | 4/19/2016 | Curriculum Vitae of Samuel J. Pleasure, M.D., Ph.D. - Exhibit A to Opening Expert Report of Samuel J. Pleasure, M.D., Ph.D. | | | | Pleasure 2 | DUP, 403, H | H |
| 7011 | 56 | 1584 | 4/19/2016 | Materials Considered by Dr. Samuel J. Pleasure - Exhibit B to Opening Expert Report of Samuel J. Pleasure, M.D., Ph.D. | | | | Pleasure 6 | DUP, 403, H | H |
| 7012 | 57 | 1631 | | ▇ | | | | McKeague 14 | 403 | B, C, D, P, O, R, H, LF, A |
| 7013 | 62 | 1248 | ▇ | ▇ | TEVCOP01576618 | TEVCOP01576816 | | Bell 5 | H, 403, F | I, A, H, C, R, O, B, P, ND |
| 7014 | 64 | 1465 | ▇ | ▇ | TEVCOP01582626 | TEVCOP01582738 | | | 403, A, F, R, 26 | A, H, C, R, O, ND |

1 of 17

SCHEDULE C-1

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
Joint Trial Exhibit List

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | 68 | 1269 | 11/12/2015 | Copaxone 40mg Therapy Website | TEVCOP01575449 | TEVCOP01575452 | MYLGA00078942 – MYLGA00078944 | | H, 403, A, F | A, H, C, R, O, ND |
| 7016 | 69 | ■ | | ■ | TEVCOP00640560 | TEVCOP00640613 | | | R, 403, H, A, 26 | A, H, C, R, O, ND |
| 7017 | 70 | 1489 | ■ | ■ | TEVCOP00649441 | TEVCOP00649523 | | | 403, R, H, A, 26 | A, H, C, R, O, ND |
| 7018 | 71 | 1263 | ■ | ■ | TEVCOP01619598 | | | | 26 | I, A, H, C, R, O, ND |
| 7019 | 89 | 1360 | ■ | ■ | TEVCOP00417761 | | | Klinger 35 | 403, H, 26 | A, LF, H, R, P, O, U, C, ML, ND |
| 7020 | 93 | 1445 | ■ | ■ | TEVCOP00775985 | TEVCOP00775990 | | Hassler 20 | H, 403, 26 | LF, R, P, O, U, C, ML, ND |
| 7021 | 98 | 1384 | ■ | ■ | TEVCOP00178755 | TEVCOP00179324 | | Volovsky 12 | 403, 26 | A, H, R, P, O, U, C, ND |
| 7022 | 102 | 1391 | ■ | ■ | TEVCOP00294350 | TEVCOP00294521 | | Volovsky 15; Klinger 10; Au 5; Fox 6; Ziemssen 12 | H, R, 403 | A, H, R, P, O, U, C, ND |
| 7023 | 103 | 1414; 1524 | ■ 2 | ■ | TEVCOP00311233 | TEVCOP00312412 | | Volovsky 14 | 403, 26 | A, H, R, P, O, U, C, ND |

SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7024 | 104 | 1428 | ▮ | ▮ | TEVCOP00650346 | TEVCOP00650437 | | Kolodny 22; Wolinsky 12; McKeague 8; Fox 10 | 403 | A, H, C, R, O, P, ML, ND |
| 7025 | 105 | 1508 | | ▮ | TEVCOP00962416 | TEVCOP00963237 | | Kolodny 27; Kolodny 27A | 403, 26 | A, H, I, X, R, O, P, ML, C, ND |
| 7026 | 106 | 1492 | ▮ | ▮ | TEVCOP01593666 | TEVCOP01593815 | | Kolodny 25; McKeague 11; Marais 11; Fox 16 | F, 403 | A, H, C, R, O, P, ML, ND |
| 7027 | 107 | 1527 | | ▮ | TEVCOP01592610 | TEVCOP01592629 | | Kolodny 12 | 403 | A, H, X, C, R, O, P, ML, ND |
| 7028 | 108 | 1633 | | ▮ | TEVCOP01616247 | TEVCOP01616248 | | McKeague 9 | | A, H, C, R, O, P, ML, ND |
| 7029 | 111 | 1529 | | ▮ | TEVCOP01593835 | TEVCOP01604506 | | | | A, C, H, , NDP, O, ML, R, ND |
| 7030 | 115 | 1279 | 1/8/2016 | ▮ | TEVCOP01618097 | | | | 26, 1006 | I, A, H, C, R, O, P, ND |
| 7031 | 116 | 1278 | 4/22/2016 | ▮ | TEVCOP01619599 | | | | 26, 1006 | I, A, H, C, R, O, P, ND |
| 7032 | 117 | 1423 | | ▮ | TEVCOP00312429 | TEVCOP00312468 | | Volovsky 22 | H, 403, 26 | I, A, H, C, R, O, X, ML, P, ND |
| 7033 | 119 | 1280 | | ▮ | TEVCOP01575734 | | | | 1006 | I, A, LF, H, C, R, O, ND |
| 7034 | 126 | 1272 | | Personalized Support from Teva's Shared Solutions - Copaxone Website | TEVCOP01619024 | TEVCOP01619026 | | | R, 403, 26, F | A, H, R, P, O, U, C, ND |
| 7035 | 132 | 1328 | 7/7/2008 | Press Release, Teva Pharmaceutical Industries Ltd., Teva Provides Update on FORTE Trial (July 7, 2008) | TEVCOP01129673 | TEVCOP01129674 | | Pinchasi 23; Ziemssen 9 | | A, H, R, P, O, U, C, ND |

## SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7036 | 133, 145 | 1195 | 6/14/2012 | Press Release, Teva Pharmaceuticals, "Teva Announces Top-Line Results from GALA Phase III Trial Evaluating a New Dosage for Glatiramer Acetate Given Three Times Weekly for Relapsing-Remitting Multiple Sclerosis," June 14, 2012, available at: http://www.businesswire.com/news/home/20120614005376/en/Teva-Announces-Top-Line-Results-GALA-Phase-III | TEVCOP01619854 | TEVCOP01619856 | TEVCOP00416682 - TEVCOP00416683; MYLGA00076843 - MYLGA00076849 | | 403, 26 | (PTX-133) A, H, R, C, ND; (PTX-145) A, H, R, P, O, C, ND |
| 7037 | 134 | 1265 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓ | TEVCOP01619600 | | | | 26, 1006 | I, A, H, C, R, O, P, ND |
| 7038 | 135 | 1266 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓ | TEVCOP01619601 | | | | 1006 | I, A, H, C, R, O, P, ND |
| 7039 | 136 | 1320 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓ | TEVCOP00008813 | TEVCOP00009048 | | Volovsky 10 | F, R, 403, 26 | H, C, R, O, P, ND |
| 7040 | 139 | 1292 | 5/26/2016 | Teva History Website | TEVCOP01618981 | TEVCOP01619023 | | | 403, 26 | A, H, R, P, O, U, C, ND |
| 7041 | 144 | 1288 | | Teva Pharmaceutical Industries. A Study in Subjects With Relapsing-Remitting Multiple Sclerosis (RRMS) to Assess the Efficacy, Safety and Tolerability of Glatiramer Acetate (GA) Injection 40 mg Administered Three Times a Week Compared to Placebo (GALA).  In: ClinicalTrials.gov. Bethesda (MD): National Library of Medicine (US). Available at: https://clinicaltrials.gov/ct2/show/NCT01067521. | TEVCOP01620081 | TEVCOP01620083 | MYLGA00075415 - MYLGA00075418 | | 403, F | A, H, R, P, O, C, B, ND |
| 7042 | 149 | 1538 | ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓ | TEVCOP01616456 | TEVCOP01616467 | | | 26 | A, H, R, P, O, C, ND |
| 7043 | 150 | 1439 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓ | TEVCOP01616468 | TEVCOP01616479 | | | H, A, 26 | A, H, R, P, O, C, ND |

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---------|----------|----------|---------------|-------------|----------|----------|-------------|------------------------|------------------------|------------------------|
| **7044** | 180 | 1028 | 9/00/1997 | Aharoni et al., *Copolymer 1 induces T cells of the T helper type 2 that crossreact with myelin basic protein and suppress experimental autoimmune encephalomyelitis* , 94(20) PROC. NAT'L ACAD. U.S.A., 10821-10826 (1997) | TEVCOP01574796 | TEVCOP01574801 | | | H, 403, F | C, H, O, R, P, ND |
| **7045** | 181 | 1033 | 00/00/1998 | Aharoni et al., *Bystander suppression of experimental autoimmune encephalomyelitis by T cell lines and clones of the Th2 type induced by copolymer 1* , 91(1-2) J. NEUROIMMUNOLOGY, 135-146 (1998) | TEVCOP01574802 | TEVCOP01574813 | | | H, 403, F | C, H, O, R, P, ND |
| **7046** | 182 | 1041 | 00/00/2000 | Aharoni et al., *Specific Th2 cells accumulate in the central nervous system of mice protected against experimental autoimmune encephalomyelitis by copolymer 1* , 97 PROC. NAT'L ACAD. SCI. U.S.A., 11472-11477 (2000) | | | | Green 21 | H, 403, F | C, H, O, R, P, U, ND |
| **7047** | 183 | 1065 | 00/00/2003 | Aharoni et al., *Glatiramer acetate-specific T cells in the brain express T helper 2/3 cytokines and brain-derived neurotrophic factor in situ* , 100(24) PROC. NAT'L ACAD. SCI. U.S.A., 14157-14162 (2003) | | | | Green 22 | H, 403, F | C, H, O, R, P, U, ND |
| **7048** | 185 | 1270 | 12/00/2014 | Ampyra Package Insert (12/2014) | MYLGA00079576 | MYLGA00079584 | | | H, 403, F | A, C, H, R, P, ND |
| **7049** | 186; 275 | 1220 | 5/14/2014 | Anderson, *New Glatiramer Dosing Convenient, Possibly Safer in MS* , MEDSCAPE, May 14, 2014, http://www.medscape.com/viewarticle/825144. | TEVCOP01618037 | TEVCOP01618039 | TEVCOP01618622 - TEVCOP01618624 | Wolinsky 16 | H, F, 403, 26 | (PTX-186) A, C, H, O, P, R, ND; (PTX-275) A, B, C, H, O, P, R, ND |
| **7050** | 187 | 1066 | 4/15/2003 | Angelov, et al., *Therapeutic Vaccine for Acute and Chronic Motor Neuron Diseases: Implications for Amyotrophic Lateral Sclerosis* , 100(8) PROC. NAT. ACAD. SCI., 4790-95 (April 15, 2003) | | | | Ziemssen 18 | H, 403, F | A, C, H, O, P, R, U, ND |
| **7051** | 188 | 1164 | 11/12/2009 | Appropriate Use of IMS Information, Financial Community Presentation | MYLGA00079719 | MYLGA00079791 | | Hay 7 | H, R, F, 403 | H, O, A, ND |

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7052 | 192 | 1271 | 5/26/2016 | Avonex Financial & Insurance Support Website | TEVCOP01618606 | TEVCOP01618610 | | | H, 403, F | A, B, C, H, P, R, ND |
| 7053 | 194 | 1092 | 00/00/2006 | Avonex® Package Insert (2006) | | | | Green 4 | H, 403, F | A, C, H, R, P, ND |
| 7054 | 195 | 1157 | 00/00/2009 | Ball et al., *Lobular panniculitis at the site of subcutaneous interferon beta injections for the treatment of multiple sclerosis can histologically mimic pancreatic panniculitis. A study of 12 cases* , 36 J. CUTAN PATHOL., 331-7 (2009) | | | | Green 7 | H, 403, 26, F | C, H, O, R, P, ND |
| 7055 | 198; 199 | 1067 | 00/00/2003 | Betaseron® Package Insert (2003) | | | SDZ(70)0006303 - SDZ(70)0006304 | Green 6; Pleasure 3; Pleasure 5 | H, 403, F | (PTX-198) C, H, O, R, P, ND; (PTX-199) C, H, I, O, R, P, ND |
| 7056 | 202 | 1009 | 3/00/1982 | Bornstein et al., *Multiple Sclerosis:Trial of a Synthetic Polypeptide* , 11(3) AMERICAN NEUROLOGICAL ASSOCIATION, 317-319 (Mar. 1982) | TEVCOP01129786 | TEVCOP01129788 | MYLGA00076735 - MYLGA00076737 | | H, 403, F | C, H, O, R, P, ND |
| 7057 | 203 | 1012 | 8/13/1987 | Bornstein et al., *A Pilot Trial of COP 1 in Exacerbating-Remitting Multiple Sclerosis* , NEJM, 408-414 (Aug. 13, 1987) | TEVCOP01129789 | TEVCOP01129795 | MYLGA00076811 - MYLGA00076817 | | H, 403, F | C, H, O, R, P, ND |
| 7058 | 206 | 1148 | 3/17/2009 | Caon et al., *Randomized, prospective, rater-blinded, four year pilot study to compare the effect of daily versus every other day glatiramer acetate 20 mg subcutaneous injections in RRMS* , 72(11) (Suppl. 3) NEUROLOGY, A317 ( Mar. 17, 2009) | SDZ(70)0010078 | SDZ(70)0010080 | | Pleasure 13; Green 14; Ziemssen 5 | H, 403, F | H, ND |
| 7059 | 207 | 1060 | 00/00/2002 | Chabot et al., *Cytokine production in T lymphocyte-microglia interaction is attenuated by glatiramer acetate:  a mechanism for therapeutic efficacy in multiple sclerosis* , 8(4) MULTIPLE SCLEROSIS, 299-306 (2002) | TEVCOP01575361 | TEVCOP01575368 | | | H, 26, 403, F | C, H, O, R, P, ND |

SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| **7060** | 210 | 1107 | 00/00/2007 | Cohen, et al., *Randomized, double-blind, dose-comparison study of glatiramer acetate in relapsing-remitting MS* , 68 NEUROLOGY, 939-944 (2007) | SDZ(70)0006587 | SDZ(70)0006594 | | Pinchasi 19; Pleasure 14; Green 11; Roach 5; Volovsky 8; Klinger 11; Ziemssen 3 | H, 403, F | H, ND |
| **7061** | 212 | 1232 | 10/12/2015 | Cohen, et al., *Equivalence of Generic Glatiramer Acetate in Multiple Sclerosis: A Randomized Clinical Trial* , 72(12) JAMA NEUROLOGY, 1433-1441 (2015) | TEVCOP01575383 | TEVCOP01575391 | | | H, 403, 26, F | C, H, O, R, P, ND |
| **7062** | 213 | 1055 | 00/00/2002 | Comi and Moiola, *Glatiramer acetate* , 17(5) NEUROLOGIA, 244-258 (2002) | TEVCOP01575392 | TEVCOP01575406 | | | H, 403, F | C, H, O, R, P, ND |
| **7063** | 214 | 1119; 1120 | 00/00/2008 | Comi Abstract: *Results from a phase III, 1-year, Randomized, Double-blind, Parallel-Group, Dose-Comparison Study with Glatiramer Acetate in Relapsing-Remitting Multiple Sclerosis* , 14 MULT. SCLER., S299-S301 (2008) | TEVCOP01114739 | | | Green 23; Ziemssen 6 | H, 403, F | H, C, O, ND |
| **7064** | 215 | 1125 | 00/00/2008 | Comi, *Forte: Results from a phase III, 1-year, Randomized, Double-blind, Parallel-Group, Dose-Comparison Study with Glatiramer Acetate in Relapsing Remitting Multiple Sclerosis* , Presented at World Congress on Treatment and Research in Multiple Sclerosis: 2008 Joint Meeting of the American, European, and Latin American Committees on Treatment and Research in Multiple Sclerosis, San Raffaele, Italy (ACTRIMS, ECTRIMS, LACTRIMS) (2008) ("Comi Slides") | TEVCOP01574398 | TEVCOP01574406 | | Wynn 30; Green 12; Pinchasi 24; Ziemssen 8 | H, E, F, H, 403 | C, H, O, ND |
| **7065** | 217 | 1182 | 00/00/2011 | Comi et al., *Phase III Dose-Comparison Study of Glatiramer Acetate for Multiple Sclerosis* , 69 ANN NEUROL, 75-82 (2011) | TEVCOP00342977 | TEVCOP00342984 | | Pinchasi 25 | H, 403, 26 | C, H, O, P, R, ND |

**SCHEDULE C-1**

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7066 | 218 | 1091 | 00/00/2006 | Concepts in clinical pharmacokinetics in INTRODUCTION TO PHARMACOKINETICS AND PHARMACODYNAMICS, Tozer and Rowland eds. (Lippincott Williams & Wilkins 2006) | | | | Green 17 | H, R, 403, IN, IN, F | C, H, O, R, P, ND |
| 7067 | 219 | 1127 | 9/30/2008 | Costello et al., *Recognizing Nonadherence in Patients With Multiple Sclerosis and Maintaining Treatment Adherence in the Long Term* , 225 MEDSCAPE JOURNAL OF MEDICINE, 1-14 (2008) | SDZ(70)0029853 | SDZ(70)0029866 | | | H, 403, F | C, H, O, R, P, ND |
| 7068 | 221 | 1167 | 00/00/2010 | De Stefano, et al., *Assessing brain atrophy rates in a large population of untreated multiple sclerosis subtypes,* 74 NEUROLOGY, 1868-1876 (2010) | TEVCOP01574413 | TEVCOP01574421 | | | H, 403, 26, F | C, H, O, R, P, ND |
| 7069 | 222 | 1096 | 00/00/2006 | Devonshire et al., *The Global Adherence Project - A Multicentre Observational Study on Adherence to Disease-Modifying Therapies in Patients Suffering from Relapsing-Remitting Multiple Sclerosis* , 12 MULTIPLE SCLEROSIS, S82 (2006) | SDZ(70)0030007 | SDZ(70)0030009 | | Pleasure 8; Green 9 | H, 403, F | H, O, ND |
| 7070 | 223 | 1042 | 2/15/2000 | Duda et al., *Glatiramer acetate (Copaxone®) induces degenerate, Th2-polarized immune responses in patients with multiple sclerosis* , 105(7) J. CLINICAL INVESTIGATION, 967-976 (2000) | TEVCOP01575470 | TEVCOP01575479 | | | H, 403, F | C, H, O, R, P, ND |
| 7071 | 226 | 1627 | 00/00/2001 | Farina et al., *Treatment of multiple sclerosis with Copaxone (COP): Elispot assay detects COP-induced interleukin-4 and interferon-gamma response in blood cells* , 124(Pt 4) BRAIN,705-719 (2001) | TEVCOP01575532 | TEVCOP01575546 | | Ziemssen 20 | H, R, 403, F, 26 | C, H, O, R, P, ND |
| 7072 | 229 | 1251 | 11/25/2014 | FDA Drug Safety Communication: FDA warns about case of rare brain infection PML with MS drug Tecfidera (dimethylfumarate) | TEVCOP01618603 | TEVCOP01618605 | | | H, R, 403, F, 26 | A, B, C, H, P, R, ND |
| 7073 | 230 | 1040 | 00/00/1999 | FDA GUIDANCE FOR INDUSTRY - POPULATION PHARMACOKINETICS (1999) | | | | Green 18 | H, 403, F | C, H, R, P, ND |

SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7074 | 232 | 1152 | 12/00/2009 | FDA Guidance for Industry, Patient-Reported Outcome Measures: Use in Medical Product Development to Support Labeling Claims (U.S. Dep't of Health & Human Servs. FDA (Dec. 2009) | | | | | H, 403, F | A, C, H, P, R, U, O, ND |
| 7075 | 234 | 1168 | 00/00/2010 | Filippi, et al. *The contribution of MRI in assessing cognitive impairment in multiple sclerosis,* 75 NEUROLOGY, 2121-2128 (2010) | TEVCOP01617958 | TEVCOP01617965 | | | H, 403, 26, F | C, H, O, R, P, ND |
| 7076 | 235 | 1124 | 00/00/2008 | Fisniku, et al. *Gray Matter Atrophy Is Related to Long-Term Disability in Multiple Sclerosis,* 64 ANN. NEUROL., 247-254 (2008) | TEVCOP01574422 | TEVCOP01574429 | | | H, 403, F | C, H, O, R, P, ND |
| 7077 | 236 | 1057 | 00/00/2002 | Flechter et al., *Comparison of glatiramer acetate (Copaxone®) and interferon β-1b (Betaferon®) in multiple sclerosis patients: an open-label 2-year follow-up*, 197 J. NEUROLOGICAL SCI., 51-55 (2002) | SDZ(70)0009868 | SDZ(70)0009872 | | Green 10; Pinchasi 36 | H, 403, F | C, H, O, R, P, ND |
| 7078 | 237 | 1058 | 00/00/2002 | Flechter et al., *Copolymer 1 (Glatiramer acetate) in relapsing forms of multiple sclerosis: Open multicenter study of alternate-day administration*, 25(1) CLIN. NEUROPHARM., 11-15 (2002) | SDZ(70)0009863 | SDZ(70)0009867 | | Green 13; Pleasure 10; Volovsky 16; Kreitman 6; Pinchasi 35; Klinger 7; Ziemssen 10 | H, 403, F | H, O, ND |
| 7079 | 239 | 1022 | 00/00/1996 | FOOD & DRUG ADMIN., Summary Basis of Approval, Copaxone® 20 mg daily injection, including John J. Jessop, Review and Evaluation of Pharmacology Toxicology Data Original NDA Review (1996) ("SBOA") | SDZ(70)0010168 | SDZ(70)0010508 | | Pleasure 16 | H, 403, 1006, F | C, H, I, O, R, P, ND |
| 7080 | 244 | 1274 | 11/16/2015 | Glatopa Financial Support Services Website | TEVCOP01576228 | TEVCOP01576229 | | | H, 26 | A, B, C, H, LF, P, R, O, ND |
| 7081 | 247 | 1218 | 4/30/2014 | Mehrotra, Ravi Ph.D., et al., "Global Biotechnology and Pharmaceutical – AAN 2014," Credit Suisse, dated April 30, 2014 | TEVCOP01574788 | TEVCOP01574795 | | Bell 3 | H, 403, F | A, B, C, H, O, P, R, ND |

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| **7082** | 250 | 1084 | 00/00/2005 | Haas and Firzlaff, *Twenty-four Month Comparison of Immunomodulatory Treatments – A Retrospective Open Label Study in 308 RRMS Patients Treated with Beta Interferons or Glatiramer Acetate (Copaxone)* , European J. of Neurology, 12, 425-31 (2005) | TEVCOP01619957 | TEVCOP01619963 | | | H, 403, F | C, H, O, R, P, ND |
| **7083** | 252 | 1126 | 1/18/2008 | Hestvik et al., *Multiple sclerosis: glatiramer acetate induces anti-inflammatory T cells in the cerebrospinal fluid* , 14(6) MULTIPLE SCLEROSIS, 749-758 (2008) | TEVCOP01575610 | TEVCOP01575619 | | | H, 403, F | C, H, O, R, P, ND |
| **7084** | 253 | 1015 | 00/00/1991 | Hickey, *Migration of hematogenous cells through the blood-brain barrier and the initiation of CNS inflammation* , 1 BRAIN PATHOLOGY, 97-105 (1991) | | | | Green 20; Ziemssen 21 | H, 403, F | C, H, O, R, U, P, ND |
| **7085** | 258 | 1204 | 05/00/2013 | IMS Institute, Declining Medicine Use and Costs: For Better or Worse? A Review of the Use of Medicines in the United States in 2012 | MYLGA00079027 | MYLGA00079082 | | Hay 4 | H, F, 403 | C, H, R, O, ND |
| **7086** | 259 | 1216 | 04/00/2014 | IMS Institute, Medicine Use and Shifting Costs of Healthcare, A Review of the Use of Medicines in the United States in 2013 | MYLGA00078968 | MYLGA00079026 | | Hay 5 | H, F, 403 | C, H, R, O, ND |
| **7087** | 260 | 1018 | 00/00/1995 | Johnson, et al., *Copolymer 1 reduces relapse rate and improves disability in relapsing-remitting multiple sclerosis: Results of a phase III multicenter, double-blind, placebo-controlled trial,* 45 NEUROLOGY, 1268-76 (1995) | TEVCOP001129882 | TEVCOP001129890 | TEVCOP00866315 - TEVCOP00866323 | Fox 12 | H, 403, F | C, H, O, R, P, ND |
| **7088** | 261 | 1234 | 6/29/2015 | Kahan et al., *Blinded Outcome Assessment Was Infrequently Used and Poorly Reported in Open Trials* , 10(6) PLoS ONE e0131926 (June 29, 2015) | TEVCOP01620596 | TEVCOP01620605 | | Marais 12 | 403 | C, H, O, P, R, ND |

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| **7089** | 264 | 1128 | 00/00/2008 | Khan et al., *Randomized, prospective, rater-blinded, four-year, pilot study to compare the effect of daily versus every-other-day glatiramer acetate 20 mg subcutaneous injections in relapsing-remitting multiple sclerosis* , 14 MULT. SCLER., S296 (2008) | SDZ(70)0009905 | SDZ(70)0009910 | | Pleasure 12; Green 3; Volovsky 17; Volovsky 18; Kreitman 13; Klinger 8; Ziemssen 16 | H, 403, F | H, O, ND |
| **7090** | 266 | 1199 | 00/00/2013 | Khan, et al. *Three Times Weekly Glatiramer Acetate in Relapsing-Remitting Multiple Sclerosis,* 73 ANN. NEUROL., 705-713 (2013) ("GALA Report") | TEVCOP01129851 | TEVCOP01129859 | | Jeffries 3; Rao 10; Vallano 7 | H, 403 | C, H, O, R, P, ND |
| **7091** | 270 | 1020 | 00/00/1996 | Lobel et al., *Copolymer-1* , 21(2) DRUGS  FUTURE, 131-134 (1996) | MYLGA00077540 | MYLGA00077544 | SDZ(70)0006245 - SDZ(70)0006248 | | H, 403, F | C, H, O, R, P, ND |
| **7092** | 271 | 1069 | 00/00/2003 | Lublin, et al., *Effect of relapses on development of residual deficit in multiple sclerosis,*  61 NEUROLOGY, 1528-1532 (2003) | TEVCOP01617966 | TEVCOP01617970 | | | H, 403, F | C, H, O, R, P, ND |
| **7093** | 273 | 1059 | 00/00/2002 | McBride, *Second international multiple sclerosis week* , 4 INT'L J. MS CARE, 85 (2002) | | | | Green 8 | H, 403, F | C, H, O, R, P, ND |
| **7094** | 274 | 1242 | 00/00/2015 | McKeage, *Glatiramer Acetate 40 mg/mL in Relapsing-Remitting Multiple Sclerosis: A Review* .  29 CNS Drugs, 425-432 (2010) | TEVCOP01129874 | TEVCOP01129881 | | Kolodny 29 | 403 | C, H, O, R, P, ND |
| **7095** | 277 | 1030 | 00/00/1997 | Meiner et al., *Copolymer 1 in Relapsing-Remitting Multiple Sclerosis: A Multi-Centre Trial* , in FRONTIERS IN MULTIPLE SCLEROSIS: CLINICAL RESEARCH AND THERAPY (Oded Abramsky & Haim Ovadia, eds., 1997) | SDZ(70)0010040 | SDZ(70)0010048 | | Pleasure 11; Ziemssen 11 | H, 403, F | H, O, ND |
| **7096** | 280 | 1121 | 10/00/2008 | Mikol et al., *Comparison of subcutaneous interferon beta-1a with glatiramer acetate in patients with relapsing multiple sclerosis (the Rebif vs Glatiramer Acetate in Relapsing MS Disease [REGARD] study):  a multicentre, randomized, parallel, open-label trial* , 7 LANCET, 903-914 (2008) | TEVCOP01619964 | TEVCOP01619975 | TEVCOP01346367 - TEVCOP01346378 | | H, 403, F | C, H, R, O, P, ND |

SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7097 | 281 | 1037 | 00/00/1998 | Miller et al., *Treatment of multiple sclerosis with copolymer-1 (Copaxone®): implicating mechanisms of Th1 to Th2/Th3 immune-deviation* , 92(1-2) J. NEUROIMMUNOLOGY, 113-121 (1998) | TEVCOP01575861 | TEVCOP01575869 | | Ziemssen 19 | H, 403, F | C, H, R, O, P, ND |
| 7098 | 282 | 1130 | 00/00/2008 | Minneboo, et al. *Predicting short-term disability progression in early multiple sclerosis: added value of MRI parameters,* 79 J. NEUROL. NEUROSURY. PSYCHIATRY, 917-923 (2008) | TEVCOP01617971 | TEVCOP01617977 | | | H, 403, 26, F | C, H, R, O, P, ND |
| 7099 | 287 | 1050 | 00/00/2001 | Neuhaus et al *Mechanisms of action of glatiramer acetate in multiple sclerosis* , 56(6) NEUROLOGY, 702-708 (2001) | TEVCOP01575929 | TEVCOP01575935 | | | H, 26, 403, F | C, H, R, O, P, ND |
| 7100 | 288 | 1110 | 3/27/2007 | Neuhaus et al., *Pharmacokinetics and pharmacodynamics of the interferon-betas, glatiramer acetate, and mitoxantrone in multiple sclerosis* , 259 (1-2) J. NEUROLOGICAL SCI. 27-37 (2007) | TEVCOP01129764 | TEVCOP01129774 | | Au 2 | H, 26, 403, F | C, H, R, O, P, ND |
| 7101 | 289 | 1046 | 00/00/2000 | Noseworthy, et al. *Multiple SclerosiS,* 343 N ENGL. J. MED., 938-952 (2000) | TEVCOP01617978 | TEVCOP01617992 | | | H, 26, 403, F | C, H, R, O, P, ND |
| 7102 | 291; 325 | 1246 | 6/19/2015 | Novartis Press Release, Sandoz Announces US Launch of Glatopa, the First Generic Competitior to Copaxone 20 mg | TEVCOP01618059 | TEVCOP01618064 | | | H, 26 | (PTX-291) A, C. H, R, O, P, ND, B; (PTX-325) A, C, H, R, P, ND |
| 7103 | 294 | 1250 | 11/7/2015 | Orelli, Momenta Slowed (Temporarily), Momenta Pharmaceiuticals, Inc. reports a quarter-over-quarter decrease in revenue from sales of Glatopa, The Motley Fool | MYLGA00079124 | MYLGA00079146 | | Hay 6 | H, 403, F | H, O, ND |
| 7104 | 296 | 1145 | 9/22/2008 | Palkhivala, *Doubling the Dose of Glatiramer Acetate Does Not Increase Efficacy* , Medscape Medical News (Sept. 22, 2008) | TEVCOP01575985 | TEVCOP01575986 | | Ziemssen 7 | H, 403, 26, F | H, O, ND |

12 of 17

C-1-012

## SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7105 | 297 | 1075 | 00/00/2004 | Paolillo, et al. *The Relationship between inflammation and atrophy in clinically isolated syndromes suggestive of multiple sclerosis: A monthly MRI study after triple-dose gadolinium-DTPA,* 251 J. NEUROL., 432-439 (2004) | TEVCO01574505 | TEVCO01574512 | | | H, 26, 403, F | C, H, R, O, P, ND |
| 7106 | 303 | 1105 | 3/22/2006 | PharmaTimes: *Oral Copaxone for MS dropped from Development* | TEVCOP01618974 | TEVCOP01618980 | | | H, R, 403, F, 26 | A, C, H, R, P, O, ND |
| 7107 | 304 | 1118 | 7/19/2007 | Pinchasi, WO 2007/081975, PCT/US2007/000575 | SDZ(70)0010598 | SDZ(70)0010629 | | Kreitman 2; Pinchasi 27; Pleasure 15; Wynn 34; Fox 3; Ziemssen 4 | H, 403, F | H, O, ND |
| 7108 | 306 | 1285 | 5/26/2016 | Plegridy Website | TEVCOP01619027 | TEVCOP01619032 | | | H, R, F, 403, 26 | A, C, H, R, P, O, ND |
| 7109 | 308 | 1087 | 00/00/2005 | Polman, et al. *Diagnostic Criteria for Multiple Sclerosis,* 58 ANN. NEUROL., 840-846 (2005) | TEVCOP01617993 | TEVCOP01617999 | | | H, 26, 403, F | C, H, R, O, P, ND |
| 7110 | 309 | 1132 | 00/00/2008 | Porta, Miquel, ed. A Dictionary of Epidemiology, 5th ed. Oxford University Press, 2008 | TEVCOP01620645 | TEVCOP01620649 | | | H, IN, 403, F | A, C, H, R, P, X, ND |
| 7111 | 312 | 1149 | 2/00/2009 | Prescribing Information for Copaxone® (Feb. 2009) | SDZ(70)0006622 | SDZ(70)0006643 | SDZ(70)0006600 - SDZ(70)0006621 | | R, 403, F | H, O, ND |
| 7112 | 313 | 1150 | 2009 | Prescribing Information for Extavia® (Aug. 2009) | TEVCOP01575486 | TEVCOP01575510 | SDZ(70)0029867 - SDZ(70)0029891 | | H, 403, F | A, C, H, R, P, O, ND |
| 7113 | 317 | 1287 | 5/26/2016 | Rebif Financial Support Website | TEVCOP01618617 | TEVCOP01618621 | | | H, 403, 26, F | A, H, O, C, R, P, ND |
| 7114 | 318 | 1088 | 06/00/2005 | Rebif® Package Insert (June 2005) | | | | Green 5 | H, 403, F | H, O, ND |
| 7115 | 319 | 1070 | 05/00/2003 | Rebif® Package Insert (May 2003) | SDZ(70)0029928 | SDZ(70)0029946 | | Pleasure 4 | H, 403, F | H, O, ND |
| 7116 | 322 | 1104 | 00/00/2006 | Ross, A.P., Wynn, D.R. *Management of Treatment Side Effects,* INT'L J. MS CARE, February 2006 (supplement) | TEVCOP01618000 | TEVCOP01618005 | | | H, 26, 403, F | C, H, R, O, P, ND |

# SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7117 | 323 | 1133 | 00/00/2008 | Rovaris, et al. *Cognitive impairment and structural brain damage in benign multiple sclerosis,* 71 NEUROLOGY, 1521-1526 (2008) | TEVCOP01618006 | TEVCOP01618011 | | | H, 403, 26, F | C, H, R, O, P, ND |
| 7118 | 326 | 1158 | | Sanofi Form 20-F for the fiscal year ended December 31, 2009 | TEVCOP01618625 | TEVCOP01618973 | | | H, F, 403, 1006, 26 | A, C, H, R, P, O, ND |
| 7119 | 327 | 1188 | | Sanofi Form 20-F for the fiscal year ended December 31, 2012 | TEVCOP01619033 | TEVCOP01619592 | | | H, F, 403, 1006, 26, F | A, C, H, R, P, O, ND |
| 7120 | 328 | 1112 | 3/6/2007 | Schrempf and Ziemssen, *Glatiramer Acetate: Mechanisms of Action In Multiple Sclerosis* , 6 AUTOIMMUNITY REVIEWS 469-475 (2007) | TEVCOP01129743 | TEVCOP01129749 | SDZ(70)0029947 - SDZ(70)0029953 | | H, 403, F | C, H, R, O, P, ND |
| 7121 | 329 | 1063 | 3/11/2002 | Serono's Rebif - Launched Today in U.S. | TEVCOP01619593 | TEVCOP01619597 | | | H, 26, 403, F | A, C, H, R, P, ND |
| 7122 | 330 | 1056 | 00/00/2002 | Simpson, *Adis Drug Evaluation Glatiramer Acetate – A Review of its use in Relapsing-Remitting Multiple Sclerosis* , 16:12 CNS DRUGS, 825-50 (2002) | TEVCOP01594552 | TEVCOP01594577 | MYLGA00077794 - MYLGA00077819 | | H, 26, 403, F | C, H, R, O, P, ND |
| 7123 | 334 | 1079 | 00/00/2004 | Stuart, *Clinical Management of Multiple Sclerosis: The Treatment Paradigm and Issues of Patient Management* , 10 J. MANAGED CARE PHARMACY, S19 (2004) | SDZ(70)0029963 | SDZ(70)0029969 | | Pleasure 7 | H, 403, F | H, O, ND |
| 7124 | 335 | 1200 | 2013 | Sumowski, J.F. et al. Brain reserve and cognitive reserve in multiple sclerosis: What you've got and how to use it. Neurology 2013; 80:2186-2193 | TEVCOP01618012 | TEVCOP01618019 | | | H, R, 403, F, 26 | C, H, R, O, P, ND |
| 7125 | 336 | 1291 | 5/26/2016 | Tecfidera Financial & Insurance Support Website | TEVCOP01618611 | TEVCOP01618613 | | | H, 26 | A, C, H, R, P, O, ND |
| 7126 | 342 | 1137 | 6/30/1905 | Tremlett, et al. *Relapses in multiple sclerosis are age- and time-dependent,* 79 J. NEUROL. NEUROSURG. PSYCHIATRY, 1368-1375 (2008) | TEVCOP01618020 | TEVCOP01618027 | | | H, R, 403, F, 26 | A, C, H, R, P, O, ND |
| 7127 | 345 | 1201 | 2/19/2013 | U.S. Patent No. 8,377,885 | TEVCOP01576381 | TEVCOP01576406 | | | H, 403, F, 26 | H, O, R, P, ND |
| 7128 | 346 | 1223 | 8/5/2014 | U.S. Patent No. 8,796,226 | TEVCOP01576408 | TEVCOP01576427 | | | H, 403, F, 26 | H, O, R, P, ND |
| 7129 | 347 | 1222 | 6/17/2014 | Valeant Pharmaceuticals International, Inc. SEC Filing | MYLGA0079083 | MYLGA0079123 | | | H, R, F, 403 | C, R, P, ND |

SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7130 | 349 | 1153 | 00/00/2009 | Varkony, et al., *The glatiramoid class of immunomodulator drugs,* 10(4) EXPERT OPIN. PHARMACOTHER., 657-668 (2009) | TEVCOP01576453 | TEVCOP01576464 | | Au 4 | H, 403, 26, F | C, H, R, O, P, ND |
| 7131 | 352 | 1628 | 2009 | Wayne W. Daniel, BIOSTATISTICS: A FOUNDATION FOR ANALYSIS IN THE HEALTH SCIENCES 216-221 (Wiley, 9th ed. 2009) | MYLGA00079859 | MYLGA00080094 | | McKeague 10 | DUP, H, R, 403, F, IN | H, O, ND |
| 7132 | 353 | 1011 | 6/00/1986 | Wekerle et al., *Cellular immune reactivity within the CNS* , 9 TRENDS NEUROSCIENCE, 271-277 (1986) | TEVCOP01576508 | TEVCOP01576514 | | | H, 403, F | C, H, R, O, P, ND |
| 7133 | 354 | 1555 | | ████████████ | | | | McKeague 12; Wolinsky 7 | 26 | A, C, H, R, ML, O, P, U, ND |
| 7134 | 355 | 1237 | 00/00/2015 | Wolinsky, et al. *GLACIER: An open-label, randomized, multicenter study to assess the safety and tolerability of glatiramer acetate 40 mg three-times weekly versus 20 mg daily in patients with relapsing-remitting multiple sclerosis,* 4 MULT. SCLER. REL. DISORD., 370-376 (2015) ("GLACIER Report" or "GLACIER Publication"). | TEVCOP00870739 | TEVCOP00870745 | | Jeffries 4; Rao 11; Vallano 8; McKeague 7; Kolodny 28; Wolinsky 6; Wynn 15; Marais 10; Fox 9 | 403 | C, H, R, ML, O, P, ND |
| 7135 | 356 | 1227 | 9/10/2014 | Wolinsky, et al., *Convenience of Glatiramer Acetate 40 mg/mL Three-times Weekly: Evidence From the GLACIER Study,* Presented at the Joint Americas Committee for Treatment and Research in Multiple Sclerosis (ACTRIMS) – European Committee for Treatment and Research in Multiple Sclerosis (ECTRIMS) Meeting Boston, MA September 10–13, 2014, P-080 | TEVCOP01592339 | | | | F, 403, 26 | C, H, R, ML, O, P, ND |

**SCHEDULE C-1**

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---------|----------|----------|---------------|-------------|----------|----------|-------------|------------------------|------------------------|------------------------|
| 7136 | 357 | 1228 | 9/10/2014 | Wolinsky, et al., *Reduced Frequency and Severity of Injection-site Reactions With Glatiramer Acetate 40 mg/mL Three-times Weekly Dosing,* Presented at the Joint Americas Committee for Treatment and Research in Multiple Sclerosis (ACTRIMS) – European Committee for Treatment and Research in Multiple Sclerosis (ECTRIMS) Meeting Boston, MA, September 10–13, 2014, P-306 | TEVCOP01576515 | | MYLGA00076859 | | F, 403, 26 | C, H, R, ML, O, P, ND |
| 7137 | 360 | 1240 | 4/18/2015 | Wynn, D.et al., *Patient experience with glatiramer acetate 40 mg/1 mL three-times weekly treatment for relapsing-remitting multiple sclerosis: results from the GLACIER extension study*, presented at the American Academy of Neurology 2015 Annual Meeting Washington, DC (April 18–25, 2015) ("GLACIER Extension" or "Wynn Poster"). | TEVCOP01576526 | | | Wynn 27 | F, 403 | C, H, R, ML, O, P |
| 7138 | 361 | 1051 | 00/00/2001 | Ziemssen et al., *Risk-benefit assessment of glatiramer acetate in multiple sclerosis*, 24(13) DRUG SAFETY 979-990 (2001) | TEVCOP01129833 | TEVCOP01129844 | | | H, 26, 403, F | C. H, R, O, P, ND |
| 7139 | 362 | 1061 | 00/00/2002 | Ziemssen et al., *Glatiramer acetate-specific T-helper 1- and 2-type cell lines produce BDNF: implications for multiple sclerosis therapy*, 125(Pt 11) BRAIN, 2381-2391 (2002) | TEVCOP01576536 | TEVCOP01576546 | TEVCOP00751775 - TEVCOP00751782 | | H, 403, F | C. H, R, O, P, ND |
| 7140 | 363 | 1078 | 00/00/2004 | Ziemssen, *Neuroprotection and glatiramer acetate: the possible role in the treatment of multiple sclerosis*, 541 ADVANCED EXPERIMENTAL MED. BIOLOGY, 111-134 (2004) | TEVCOP01576547 | TEVCOP01576570 | | | H, 403, F | C. H, R, O, P, ND |
| 7141 | 365 | 1115 | 00/00/2007 | Ziemssen and Schrempf, *Glatiramer acetate: mechanisms of action in multiple sclerosis*, 79 INT'L REV. NEUROBIOLOGY, 537-570 (2007) | TEVCOP01576579 | TEVCOP01576612 | | | H, 403, F | C. H, R, O, P, ND |

16 of 17

## SCHEDULE C-1

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Joint Trial Exhibit List**

| JTX No. | PTX Ref. | DTX Ref. | Document Date | Description | BegBates | EndBates | Other Bates | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| **7142** | 366 | 1139 | 9/9/2008 | Ziemssen et al., *Presence of glatiramer acetate-specific TH2 cells in the cerebrospinal fluid of patients with multiple sclerosis 12 months after the start of therapy with glatiramer acetate* , 1 J. NEURODEGENERATION REGENERATION, 1-4 (2008) | TEVCOP01576613 | TEVCOP01576616 | | | H, 403, F | C. H, R, O, P, ND |
| **7143** | 367 | 1140 | 00/00/2008 | Zivadinov, R. et al. *Mechanism of action of disease-modifying agents and brain volume changes in multiple sclerosis,* 71 NEUROLOGY, 136-144 (2008) | TEVCOP01618028 | TEVCOP01618036 | | | H, 403, 26, F | C. H, R, O, P, ND |
| **7144** | 368 | 1241 | 04/00/2015 | Zivadinov, et al. "MRI Indicators of Brain Tissue Loss: 3-Year Results of the Glatiramer Acetate Low-Frequency Administration (GALA) Open-Label Extension Study in Relapsing-Remitting Multiple Sclerosis," AAN 2015 Annual Meeting April 18-25, 2015, P7.255 | TEVCOP01576617 | | | | F, 403 | C. H, R, O, P, ND |

**SCHEDULE C-1**

**Plaintiffs' Objection Codes**

Plaintiffs reserve the right to raise additional objections to exhibits as they are introduced at trial.  Plaintiffs also reserve the right to raise additional objections to exhibits pending the Court's resolution of any Motions in Limine or any other decision by the Court to strike any issue from the case.

| Code | Objection |
|------|-----------|
| A | Fed. R. Evid. 901 - Requires proof of authenticity as a condition precedent to its admissibility |
| DEM | Demonstrative only |
| DUP | Duplicative of another exhibit |
| E | Mischaracterization in description |
| F | Fed. R. Evid. 602 - No foundation |
| H | Fed. R. Evid. 801 & 802 - Hearsay |
| I | Illegible (partly or wholly) |
| IC | Improper compilation |
| IN | Fed. R. Evid. 106 - Incomplete |
| NT | No certified translation |
| R | Fed. R. Evid. 402 - Not relevant |
| RD | Redaction required |
| 26 | Fed. R. Civ. P. 26 - Not timely disclosed |
| 403 | Fed. R. Evid. 403 - Any relevance substantially outweighed by confusion, prejudice or waste of time |
| 1006 | Fed. R. Evid. 1006 - Voluminous document requires summary |

## SCHEDULE C-1

Defendants' Objection Codes

| | |
|---|---|
| A | Authenticity (FRE 901) |
| Arg | Argumentative |
| AT | Attorney Objections Not Removed |
| B | Not Best Evidence Rule Prohibits Introduction (FRE 1002, 1003 and/or 1004) |
| BS | Beyond the Scope of Direct / Cross / Redirect Examination |
| 30(b)(6) | Beyond the Scope of the Rule 30(b)(6) Deposition Topic |
| C | Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) |
| Char | Improper Character Evidence (FRE 404) |
| Cmpd | Compound |
| D | Demonstrative/Should Not Be Admitted Into Evidence |
| H | Hearsay/Improper Use of Deposition (FRE802 and/or FRCP 32) |
| R | Irrelevant and/or Immaterial (Relevance) (FRE 401/402) |
| IC | Improper Designation  / Counter Designation (FRE 106; FRCP 32(a)(6) |
| In | Incomplete Testimony (FRE 106; FRCP 32(a)(6)) |
| L | Lack of Personal Knowledge or Competency (FRE 602) |
| LA | Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) |
| LC | Legal Conclusion |
| LD | Leading (FRE 611) |
| LF | Lack of Foundation(FRE 103, 104 and/or 105) |
| M | Misleading/Mischaracterizes Prior Testimony (FRE 401-403, 611) |
| MD | Mischaracterizes Underlying Document (FRE 401-403, 611) |
| ML | Subject to Motion In Limine |
| NE | Assumes Facts Not In Evidence |
| ND | Not disclosed or identified by Plaintiffs in response to one or more Defendants' discovery requests (including in response to interrogatories propounded under FRCP 33) or as required by FRCP 26; not disclosed or identified in Plaintiffs' contentions. |
| NR | Nonresponsive |
| NT | Not Testimony |
| O | Improper Lay or Expert Opinion (FRE 701-703) |

# SCHEDULE C-1

| OC | Offer to Compromise, Settlement (FRE 408) |
|----|-------------------------------------------|
| P | Unfair, Prejudicial, Confusing and/or Misleading (FRE 403) |
| I | Reserved Because Exhibit Has Not Been Provided, the Copy Provided Is Illegible and/or the Entry Includes Multiple Documents |
| S | Calls for Speculation (FRE 602) |
| U | Untimely/Never Produced (FRCP 26, 37) |
| V | Vague/Ambiguous/Overbroad (FRE 611) |
| W | Privileged/Work Product (FRE 501/502) |
| X | Incomplete Document (FRE 106) |
| Y | Wrong Document Identified or Incorrectly Described |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 1 | | *See Joint Exhibit List* | | | | |
| 2 | | *See Joint Exhibit List* | | | | |
| 3 | | *See Joint Exhibit List* | | | | |
| 4 | | *See Joint Exhibit List* | | | | |
| 5 | | *See Joint Exhibit List* | | | | |
| 6 | | *See Joint Exhibit List* | | | | |
| 7 | | *See Joint Exhibit List* | | | | |
| 8 | | *See Joint Exhibit List* | | | | |
| 9 | | *See Joint Exhibit List* | | | | |
| 10 | 01/00/2014 | Copaxone Prescribing Information (Rev. 1-2014) (Approved Labeling Text, Full Page Version) | TEVCOP01575418 | TEVCOP01575448 | | A, H, C |
| 11 | 5/27/2016 | Curriculum Vitae of Jessie Au, Pharm.D., Ph.D. | | | | R, P, O, A, H, LF, D |
| 12 | | Curriculum Vitae of Gregory K. Bell, Ph.D. | | | | O, A, H, LF, D |
| 13 | | Curriculum Vitae of Edward J. Fox, M.D., Ph.D., FAAN | | | | O, A, H, LF, D |
| 14 | 04/00/2016 | Curriculum Vitae of M. Laurentius Marais, Ph.D. | | | | I, O, A, H, LF, D |
| 15 | 3/22/2016 | Curriculum Vitae of Daniel Richard Wynn, M.D., FACN, FAASM | | | | O, A, H, LF, D |
| 16 | | Curriculum Vitae of Tjalf Ziemssen, M.D., Ph.D. | | | | O, A, H, LF, D |
| 17 | 4/19/2016 | Opening Expert Report of Daniel Wynn, M.D., Regarding Infringement, Exhibit 2:  List of Materials Reviewed or Considered | | | | O, R, D, H, A, LF, C |
| 18 | 4/19/2016 | Opening Expert Report of Daniel Wynn, M.D., Regarding Infringement, Exhibit 3:  List of Terms Construed to be Non-Limiting | | | | O, R, D, H, A, LF, C |
| 19 | 5/27/2016 | Rebuttal Report of Daniel Wynn, M.D., Exhibit 2: Materials Considered List | | | | O, R, D, H, A, LF, C |
| 20 | 4/19/2016 | Opening Expert Report of Gregory Bell, Ph.D., Exhibit B: Materials Considered List | | | | O, R, D, H, A, LF, C |
| 21 | ████████████████████████████ | | | | O, R, D, H, A, LF, C, B |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 22 | | ███████████████████████ | | | | O, R, D, H, A, LF, C, B |
| 23 | 5/27/2016 | Expert Report of Gregory K. Bell, Ph.D., Exhibit A: CRA Bio & CV | | | | O, R, D, H, A, LF, C |
| 24 | 5/27/2016 | Expert Report of Gregory K. Bell, Ph.D., Exhibit B: Materials Considered List | | | | O, R, D, H, A, LF, C |
| 25 | | ███████████████████████ | | | | O, R, D, H, A, LF, C, B |
| 26 | | | | | | O, R, D, H, A, LF, C, B |
| 27 | | | | | | O, R, D, H, A, LF, C, B |
| 28 | | | | | | O, R, D, H, A, LF, C, B |
| 29 | | | | | | O, R, D, H, A, LF, C |
| 30 | | | | | | O, R, D, H, A, LF, C, B |
| 31 | | | | | | O, R, D, H, A, LF, C, B |
| 32 | | | | | | O, R, D, H, A, LF, C, B |
| 33 | | | | | | O, R, D, H, A, LF, C |
| 34 | | | | | | O, R, D, H, A, LF, C |
| 35 | | | | | | D, B, O, R, H, A, LF, C |
| 36 | | | | | | D, B, O, R, H, A, LF, C |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 37 | | | | | | D, B, O, R, H, A, LF, C |
| 38 | | | | | | D, B, O, R, H, A, LF, C |
| 39 | | | | | | D, B, O, R, H, A, LF, C |
| 40 | | | | | | I, D, B, O, R, H, A, LF, C |
| 41 | 5/27/2016 | Rebuttal Expert Report of M. Laurentius Marais, Ph.D., Exhibit A: Documents Considered Since April 19, 2016 | | | | D, O, R, H, A, LF, C |
| 42 | | | | | | D, B, O, R, H, A, LF, C |
| 43 | | | | | | D, B, O, R, H, A, LF, C |
| 44 | | | | | | D, B, O, R, H, A, LF, C |
| 45 | 6/20/2016 | Supplemental Expert Report of M. Laurentius Marais, Ph.D., Exhibit A: Documents Considered Since May 27, 2016 | | | | D, O, R, H, A, LF, C, U |
| 46 | | | | | | D, B, O, R, H, A, LF, C, U |
| 47 | | | | | | D, B, O, R, H, A, LF, C, U |
| 48 | | | | | | D, B, O, R, H, A, LF, C, U |

Defendants reserve the right to modify, amend, or supplement

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 49 | | | | | | D, B, O, R, H, A, LF, C, U |
| 50 | | | | | | D, B, O, R, H, A, LF, C, U |
| 51 | | | | | | D, B, O, R, H, A, LF, C, U |
| 52 | 5/27/2016 | Rebuttal Expert Report of Jessie Au, Pharm.D., Ph.D., Exhibit B:  Materials Considered List | | | | D, B, O, R, H, A, LF, C, P |
| 53 | 5/27/2016 | Rebuttal Expert Report of Edward J. Fox, M.D., Ph.D., Exhibit 2: Materials Considered List | | | | O, R, D, H, A, LF, C |
| 54 | | *See Joint Exhibit List* | | | | |
| 55 | | *See Joint Exhibit List* | | | | |
| 56 | | *See Joint Exhibit List* | | | | |
| 57 | | *See Joint Exhibit List* | | | | |
| 58 | 10/22/2015 | Deposition of Ari Green, M.D., Vol. I (IPR2015-00643, -644, -830, Exhibit No. 1065) | | | | I, H, R, P, C |
| 59 | 4/6/2016 | Deposition of Ari Green, M.D., Vol. II (IPR2015-00643, -644, -830, Exhibit No. 1142) | | | | X, H, R, P, C |
| 60 | 10/29/2015 | Deposition Transcript of Stephen J. Peroutka, M.D. (IPR2015-00643, -644, -830, Exhibit No. 1066) | | | | H, R, LF, U, LA, I, R, C, P |
| 61 | | | TEVCOP00554004 | TEVCOP00554004 | | I, A,  H, C, R, O, ND |
| 62 | | *See Joint Exhibit List* | | | | |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 63 | ■■■ | ■■■■■■■■■■■■■■ | TEVCOP00426633 | | | I, A,H, C, R, O, ND |
| 64 | | *See Joint Exhibit List* | | | | |
| 65 | ■■■■■■■■■■■■ | | EVCOP00775986 | TEVCOP00775990 | | A, H, X, C, R, O, ND |
| 66 | ■■■■■■■■■■■■ | | EVCOP00901212 | TEVCOP00901232 | | A, H, C, R, O, ND |
| 67 | ■■■■■■■■■■■■ | | EVCOP01618074 | TEVCOP01618091 | | A, H, C, R, O, ND |
| 68 | | | | | | |
| 69 | | *See Joint Exhibit List* | | | | |
| 70 | | *See Joint Exhibit List* | | | | |
| 71 | | *See Joint Exhibit List* | | | | |
| 72 | ■■■ | ■■■■■■■■■■■■■ | TEVCOP01592531 | TEVCOP01592531 | | I, A, H, C, R, O, ND |
| 73 | ■■■ | ■■■■■■■■■■■ | TEVCOP001133579 | TEVCOP001133903 | | A, H, C, R, O, ND, ML |
| 74 | ■■■ | ■■■■■■■■■ | TEVCOP01255498 | TEVCOP01255623 | | X, I, A, H, R, P, O, U, ML, ND |
| 75 | ■■■■■■■■■■■■ | | TEVCOP00836864 | TEVCOP00836883 | | X, A, H, R, P, O, U, C, ML, ND |
| 76 | ■■■■■■■■■■■■ | | TEVCOP01431320 | TEVCOP01431646 | | A, H, R, P, O, U, C, ML, ND |
| 77 | ■■■■■■■■■■■■ | | TEVCOP00694667 | | | A, LF, H, R, P, O, U, C, ML, ND |
| 78 | ■■■■■■■■■■■■ | | TEVCOP00534895 | TEVCOP00534896 | | A, LF, H, R, P, O, U, C, ML, ND |
| 79 | ■■■■■■■■■■■■ | | TEVCOP01555111 | | | A, LF, H, R, P, O, U, C, ML, ND |
| 80 | ■■■■■■■■■■■■ | | TEVCOP00675917 | TEVCOP00675949 | | C, A, LF, H, R, I, P, O, U, ML, ND |

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List**

| PTX | Document | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|----------|-------------|----------|----------|------------------------|------------|
| 81 | | | TEVCOP00680130 | TEVCOP00680153 | | A, LF, H, R, I, P, O, U, C, ML, ND |
| 82 | | | TEVCOP00676335 | TEVCOP00676338 | | A, LF, H, R, P, O, U, C, ML, ND |
| 83 | | | TEVCOP00747006 | TEVCOP00747032 | | A, LF, H, R, I, P, O, U, C, ML, ND |
| 84 | | | TEVCOP00417684 | TEVCOP00417685 | | A, LF, H, R, P, O, U, C, ML, ND |
| 85 | | | TEVCOP00418365 | TEVCOP00418367 | | A, LF, H, R, P, O, U, C, ML, ND |
| 86 | | | TEVCOP00747616 | TEVCOP00747636 | | A, LF, H, R, P, O, U, C, X, ML, ND |
| 87 | | | TEVCOP00747637 | TEVCOP00747655 | | A, LF, H, R, P, O, U, C, I, ML, ND |
| 88 | | | TEVCOP00417712 | TEVCOP00417719 | | A, LF, H, R, P, O, U, C, ML, ND |
| 89 | | See Joint Exhibit List | | | | |
| 90 | | | TEVCOP00417959 | | | A, LF, H, R, P, O, U, C, ML, ND |
| 91 | | | TEVCOP00497199 | | | A, LF, H, R, P, O, U, C, ML, ND |
| 92 | | | TEVCOP00589677 | TEVCOP00589683 | | A, LF, H, R, P, O, U, C, X, ML, ND |
| 93 | | See Joint Exhibit List | | | | |
| 94 | | | TEVCOP00426630 | TEVCOP00426632 | | A, LF, H, R, P, O, U, C, X, ML, ND |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|----------|-------------|----------|----------|------------------------|------------|
| 95 | | | TEVCOP00463206 | TEVCOP00463211 | | A, H, R, P, O, U, C, ML, ND |
| 96 | | | TEVCOP01618092 | TEVCOP01618096 | | A, H, R, P, O, U, C, LF, ND |
| 97 | | | TEVCOP00161324 | TEVCOP00161445 | | A, H, R, P, O, U, C, ND |
| 98 | | *See Joint Exhibit List* | | | | |
| 99 | | | TEVCOP00666063 | TEVCOP00666063 | | A, H, R, P, O, U, C, I, ND |
| 100 | | | TEVCOP00826134 | TEVCOP00826138 | | A, H, R, P, O, U, C, ND |
| 101 | | | TEVCOP01363655 | TEVCOP01363660 | | A, H, R, P, O, U, C, LF, ND |
| 102 | | *See Joint Exhibit List* | | | | |
| 103 | | *See Joint Exhibit List* | | | | |
| 104 | | *See Joint Exhibit List* | | | | |
| 105 | | *See Joint Exhibit List* | | | | |
| 106 | | *See Joint Exhibit List* | | | | |
| 107 | | *See Joint Exhibit List* | | | | |
| 108 | | *See Joint Exhibit List* | | | | |
| 109 | | | TEVCOP01615993 | TEVCOP01618502 | | A, H, I, C, R, O, P, ML, ND |
| 110 | | | TEVCOP01592630 | TEVCOP01592653 | | A, H, X, C, R, O, P, ML, ND |
| 111 | | *See Joint Exhibit List* | | | | |
| 112 | | | TEVCOP01575659 | TEVCOP01575659 | | I, A, H, C, R, O, P, ND |
| 113 | | | TEVCOP01575660 | TEVCOP01575660 | | I, A, H, C, R, O, P, ND |
| 114 | | | TEVCOP01592532 | | | I, A, H, C, R, O, P, ND |
| 115 | | *See Joint Exhibit List* | | | | |
| 116 | | *See Joint Exhibit List* | | | | |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 117 | | *See Joint Exhibit List* | | | | |
| 118 | ███ | ███ | TEVCOP01575733 | TEVCOP01575733 | | I, A, LF, H, C, R, O, ND |
| 119 | | *See Joint Exhibit List* | | | | |
| 120 | 1 | ███ | TEVCOP00463206 | TEVCOP00463211 | | A, LF, H, C, R, O, ML, ND |
| 121 | 5 | ███ | TEVCOP00486905 | TEVCOP00486908 | | C, H, O, R, A, ND |
| 122 | 3 | ███ | TEVCOP00836002 | TEVCOP00836006 | | A, H, C, R, P, U, O, ML, ND |
| 123 | 1 | ███ | TEVCOP01552023 | TEVCOP01552101 | | A, H, X, ML, C, ND |
| 124 | 0 | ███ | TEVCOP01579907 | TEVCOP01579907 | | I, A, H, C, R, O, P, ND |
| 125 | 0 1 | ███ | TEVCOP01592533 | | | I, A, H, C, R, O, P, ND |
| 126 | | *See Joint Exhibit List* | | | | |
| 127 | | ███ | TEVCOP01587097 | TEVCOP01587172 | | A, H, R, P, O, U, C, ML, ND |
| 128 | | ███ | TEVCOP00607141 | TEVCOP00607167 | | A, H, R, P, O, U, C, ML, ND |
| 129 | | ███ | TEVCOP00837749 | TEVCOP00837781 | | A, H, R, P, O, U, C, ML, ND |
| 130 | | ███ | TEVCOP00613063 | TEVCOP00613111 | | A, H, R, P, O, U, C, ML, ND |
| 131 | | ███ | TEVCOP01529923 | TEVCOP01529945 | | A, H, R, P, O, U, C, ML, ND |
| 132 | | *See Joint Exhibit List* | | | | |
| 133 | | *See Joint Exhibit List* | | | | |
| 134 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

**SCHEDULE C-2**

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 135 | | *See Joint Exhibit List* | | | | |
| 136 | | *See Joint Exhibit List* | | | | |
| | | | TEVCOP01558289 | TEVCOP01558329 | | A, H, R, P, O, U, C, ML, ND |
| 138 | 1/28/2014 | Teva Announces U.S. FDA Approval of Three-Times-a-Week COPAXONE® (glatiramer acetate injection) 40 mg / ml, Teva Press Release, January 28, 2014, http://www.tevapharm.com/news/teva_announces_u_s_fda_approval_of_three_times_a_week_copaxone_glatiramer_acetate_injection_40mg_ml_01_14.aspx | TEVCOP01618065 | TEVCOP01618071 | | A, H, R, P, O, U, C, ND |
| 139 | | *See Joint Exhibit List* | | | | |
| | | | TEVCOP00675964 | TEVCOP00675967 | | A, H, R, P, O, U, C, I, ND |
| 141 | 7/1/2013 | Teva News Release: *Phase III Data Published in Annals of Neurology Show that a Higher Concentration Dose of Glatiramer Acetate Given Three Times a Week Reduced Annualized Relapse Rates in the Treatment of Relapsing-Remitting Multiple Sclerosis* , Business Wire (2013) | TEVCOP01129845 | TEVCOP01129850 | | A, H, R, P, O, U, C, ND |
| 142 | 12/21/2010 | Teva Pharmaceutical Industries LTD, Form 20-F Filing For the Fiscal Year Ended December 31, 2006, (February 28, 2007), archived at http://www.sec.gov/Archives/edgar/data/818686/000119312507042849/d20f.htm | TEVCOP00463206 | TEVCOP00463211 | | A, H, R, P, O, C, ND |
| 143 | 2/11/2016 | Teva Pharmaceutical Industries LTD, Form 20-F Filing For the Fiscal Year Ended December 31, 2015 | | | Hay IPR Dep. Ex. 2153 | A, H, R, P, O, C, U, ND |
| 144 | | *See Joint Exhibit List* | | | | |
| 145 | | *See Joint Exhibit List* | | | | |
| 146 | 7/1/2013 | Teva Press Release | TEVCOP00431761 | TEVCOP00431763 | | A, H, R, P, O, C, ND |
| 147 | 7/1/2013 | Teva Press Release | TEVCOP00433812 | TEVCOP00433814 | | A, H, R, P, O, C, ND |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 148 | 1/18/2014 | Teva Website: *Teva Announces U.S. FDA Approval of Three-Times-a-Week COPAXONE* | TEVCOP01618065 | TEVCOP01618071 | | A, H, R, P, O, C, ND |
| 149 | | *See Joint Exhibit List* | | | | |
| 150 | | *See Joint Exhibit List* | | | | |
| 151 | | 10, 2005 | TEVCOP01127746 | TEVCOP01128002 | | A, H, R, P, O, U, C, ML, ND |
| 152 | | | TEVCOP00950770 | TEVCOP00950897 | | A, H, R, P, O, U, C, I, ML, ND |
| 153 | | | TEVCOP00538692 | TEVCOP00538711 | | A, H, R, P, O, U, C, ML, ND |
| 154 | | Approval of Timeline Multiple Sclerosis Drugs | TEVCOP01575661 | TEVCOP01575661 | | A, H, C, R, P, O, D, ND |
| 155 | | | TEVCOP01575662 | TEVCOP01575662 | | A, H, C, R, P, O, D, B, ND |
| 156 | | | TEVCOP01575663 | TEVCOP01575663 | | A, H, C, R, P, O, D, B, ND |
| 157 | | | TEVCOP01575664 | TEVCOP01575664 | | A, H, C, R, P, O, D, B, ND |
| 158 | | | TEVCOP01575665 | TEVCOP01575665 | | A, H, C, R, P, O, D, B, ND |
| 159 | | | TEVCOP01575666 | TEVCOP01575666 | | A, H, C, R, P, O, D, B, ND |
| 160 | | | TEVCOP01575667 | TEVCOP01575667 | | A, H, C, R, P, O, D, B, ND |
| 161 | | | TEVCOP01575668 | TEVCOP01575668 | | A, H, C, R, P, O, D, B, ND |
| 162 | | Rationale for Requesting Copaxone | TEVCOP01575669 | TEVCOP01575669 | | A, H, C, R, P, O, D, ND |
| 163 | | Perception of 3-times-a-week Copaxone 40mg compared to Daily Copaxone 20mg | TEVCOP01575670 | TEVCOP01575670 | | A, H, C, R, P, O, D, ND |
| 164 | | Rationale for Discussing 20mg and 40 mg for First Line Patients | TEVCOP01575671 | TEVCOP01575671 | | A, H, C, R, P, O, D, ND |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

## Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 165 | | Perception of Copaxone 40mg vs. 20mg | TEVCOP01575672 | TEVCOP01575672 | | A, H, C, R, P, O, D, ND |
| 166 | | Perceptions of Copaxone 40mg Compared to Daily Generic GA | TEVCOP01575673 | TEVCOP01575673 | | A, H, C, R, P, O, D, ND |
| 167 | | Copaxone® Total Prescriptions | TEVCOP01575674 | TEVCOP01575674 | | A, H, C, R, P, O, D, B, ND |
| 168 | | Copaxone® 20 mg/mL, Copaxone® 40 mg/mL, and Glatopa Net Prescriptions Flow | TEVCOP01575675 | TEVCOP01575675 | | A, H, C, R, P, O, D, B, ND |
| 169 | | Total Promotional Spending to Sales Ratio | TEVCOP01575676 | TEVCOP01575676 | | A, H, C, R, P, O, D, B, ND |
| 170 | | Copaxone® 40mg/mL Wholesale Dollar Sales Q1 2014 - Q3 2015 | TEVCOP01575700 | TEVCOP01575700 | | A, H, C, R, P, O, D, B, ND |
| 171 | | Copaxone® 40 mg/mL Extended Units Q1 2014 - Q3 2015 | TEVCOP01575701 | TEVCOP01575701 | | A, H, C, R, P, O, D, B, ND |
| 172 | | Copaxone® 40mg/mL Total Prescriptions Q1 2014 - Q3 2015 | TEVCOP01575702 | TEVCOP01575702 | | A, H, C, R, P, O, D, B, ND |
| 173 | | Copaxone® 40mg/mL New Prescriptions Q1 2014 - Q3 2015 | TEVCOP01575703 | TEVCOP01575703 | | A, H, C, R, P, O, D, B, ND |
| 174 | | Multiple Sclerosis Drugs Share of Wholesale Dollar Sales Q4 2009-Q3 2015 | TEVCOP01575704 | TEVCOP01575704 | | A, H, C, R, P, O, D, B, ND |
| 175 | | Multiple Sclerosis Drugs Share of Total Prescriptions Q4 2009-Q3 2015 | TEVCOP01575705 | TEVCOP01575705 | | A, H, C, R, P, O, D, B, ND |
| 176 | | Multiple Sclerosis Drugs Share of New Prescriptions Q4 2009 - Q3 2015 | TEVCOP01575706 | TEVCOP01575706 | | A, H, C, R, P, O, D, B, ND |
| 177 | | Copaxone® Total Prescriptions | TEVCOP01575707 | TEVCOP01575707 | | A, H, C, R, P, O, D, B, ND |
| 178 | | Copaxone® 20 mg/mL, Copaxone® 40 mg/mL, and Glatopa Net Prescriptions Flow | TEVCOP01575708 | TEVCOP01575708 | | A, H, C, R, P, O, D, B, ND |
| 179 | | Total Promotional Spending to Sales Ratio | TEVCOP01575709 | TEVCOP01575709 | | A, H, C, R, P, O, D, B, ND |
| 180 | | *See Joint Exhibit List* | | | | |
| 181 | | *See Joint Exhibit List* | | | | |
| 182 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 183 | | *See Joint Exhibit List* | | | | |
| 184 | 00/00/2013 | Aharoni, *The mechanism of action of glatiramer acetate in multiple sclerosis and beyond* , 12(5) AUTOIMMUNITY REVIEWS, 543-553 (2013) | TEVCOP01574820 | TEVCOP01574830 | | C, H, O, R, P, ND |
| 185 | | *See Joint Exhibit List* | | | | |
| 186 | | *See Joint Exhibit List* | | | | |
| 187 | | *See Joint Exhibit List* | | | | |
| 188 | | *See Joint Exhibit List* | | | | |
| 189 | 10/00/2014 | Aubagio Package Insert (10/2014) | TEVCOP01574837 | TEVCOP01574864 | | A, C, H, R, P, ND, O |
| 190 | 00/00/2015 | Aubagio® website, "Paying for Treatment" | | | | A, B, C, H, I,  P, R, ND, O |
| 191 | 00/00/2016 | Avonex ® website, "Financial & Insurance Support," http://www.avonex.com/financialsupport | | | | A, B, C, H, P, R, U, ND, O |
| 192 | | *See Joint Exhibit List* | | | | |
| 193 | 08/00/2014 | Avonex Package Insert (8/2014) | TEVCOP01574892 | TEVCOP01574951 | | A, C, H, R, P, ND, O |
| 194 | | *See Joint Exhibit List* | | | | |
| 195 | | *See Joint Exhibit List* | | | | |
| 196 | 5/26/2016 | Betaseron Financial Support Website | TEVCOP01618614 | TEVCOP01618616 | | A, B, C, H, I, P, R, ND, O |
| 197 | 9/00/2015 | Betaseron Package Insert (9/2015) | TEVCOP01574976 | TEVCOP01575020 | | C, H, O, R, P, ND, A |
| 198 | | *See Joint Exhibit List* | | | | |
| 199 | | *See Joint Exhibit List* | | | | |
| 200 | 3/17/2016 | Betaseron® website, "Get Financial Support," https://www.betaseron.com/financialsupport | | | | A, B, C, H, P, R, U, ND, O |
| 201 | 7/21/2006 | Blanco et al., *Effect of glatiramer acetate (Copaxone®) on the immunophenotypic and cytokine profile and BDNF production in multiple sclerosis: A longitudinal study* , 406 NEUROSCIENCE LETTERS, 270-275 (2006) | TEVCOP01575023 | TEVCOP01575028 | | C, H, O, R, P, ND |
| 202 | | *See Joint Exhibit List* | | | | |
| 203 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 204 | 1/00/2001 | Brunkow et al., *Disruption of a new forkhead/winged-helix protein, scurfin, results in the fatal lymphoproliferative disorder of the scurfy mouse* , 27(1) NATURE GENETICS, 68-73 (2001) | TEVCOP01575328 | TEVCOP01575333 | | C, H, O, R, P, ND |
| 205 | 3/17/2009 | Burger et al., *Glatiramer acetate increases IL-1 receptor antagonist but decreases T cell-induced IL-1   in human monocytes and multiple sclerosis* , 106(11) PROC. NAT'L ACADEMY SCI. U.S.A., 4355-4359 (2009) | TEVCOP01575334 | TEVCOP01575338 | | C, H, O, R, P, ND |
| 206 | | *See Joint Exhibit List* | | | | |
| 207 | | *See Joint Exhibit List* | | | | |
| 208 | 3/26/1991 | Chen et al., *Mu receptor binding of some commonly used opioids and their metabolites* , 48 LIFE SCIENCES, 2165-2171 (1991) | TEVCOP01575369 | TEVCOP01575375 | | C, H, O, P, R, ND |
| 209 | 00/00/2001 | Chen et al., *Sustained immunological effects of glatiramer acetate in patients with multiple sclerosis treated for over 6 years* , 201 J. NEUROLOGICAL SCIENCES, 71-77 (2001) | TEVCOP01575376 | TEVCOP01575382 | | C, H, O, R, P, ND |
| 210 | | *See Joint Exhibit List* | | | | |
| 211 | 00/00/2009 | Cobert et al., *Practical Drug Safety from A to Z* , 328 (2009) | TEVCOP01619848 | TEVCOP01619853 | | A, B, C, H, O, R, P, X, ND |
| 212 | | *See Joint Exhibit List* | | | | |
| 213 | | *See Joint Exhibit List* | | | | |
| 214 | | *See Joint Exhibit List* | | | | |
| 215 | | *See Joint Exhibit List* | | | | |
| 216 | 00/00/2009 | Comi et al., *Effect of glatiramer acetate on conversion to clinically definite multiple sclerosis in patients with clinically isolated syndrome (PreCISe study): A randomised, double-blind, placebo controlled trial,*  374 (9700) LANCET, 1503-11 (2009) | TEVCOP00864335 | TEVCOP00864343 | | C, H, O, P, R, ND |
| 217 | | *See Joint Exhibit List* | | | | |
| 218 | | *See Joint Exhibit List* | | | | |
| 219 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 220 | 11/5/2008 | De Stefano, et al., *The results of two multicenter, open-label studies assessing efficacy, tolerability and safety of protiramer, a high molecular weight synthetic copolymeric mixture, in patients with relapsing-remitting multiple sclerosis,* 15 MULT. SCLER., 238-43 (Epub Nov. 5, 2008) | TEVCOP01116308 | TEVCOP01116314 | | C, H, O, P, R, ND |
| 221 | | *See Joint Exhibit List* | | | | |
| 222 | | *See Joint Exhibit List* | | | | |
| 223 | | *See Joint Exhibit List* | | | | |
| 224 | 7/00/2009 | Extavia Package Insert (7/2009) | TEVCOP01575511 | TEVCOP01575531 | | C, H, O, R, P, ND, A, P |
| 225 | 3/17/2016 | Extavia® website, "How Will I Pay for Extavia," http://www.extavia.com/info/Treatment/Howisextaviacost.jsp | | | | A, B, C, H, LF, P, R, U, ND, O |
| 226 | | *See Joint Exhibit List* | | | | |
| 227 | 7/00/2002 | Farina et al., *Immunological assay for assessing the efficacy of glatiramer acetate (Copaxone) in multiple sclerosis A pilot stud,* J. NEUROL., 1587-92 (2002) | TEVCOP01575532 | TEVCOP01575546 | | C, H, O, R, P, ND |
| 228 | 4/00/2009 | Faster Cures PAS, *Multiple Sclerosis Report* , April 2009 | TEVCOP01619874 | TEVCOP01619942 | | A, B, C, H, R, P, ND, O |
| 229 | | *See Joint Exhibit List* | | | | |
| 230 | | *See Joint Exhibit List* | | | | |
| 231 | 09/00/1998 | FDA Guidance for Industry, E9 Statistical Principles for Clinical Trials | | | | A, C, H, R, U, P, ND, O |
| 232 | | *See Joint Exhibit List* | | | | |
| 233 | 00/00/2006 | Filippi, et al., *Effects of oral glatiramer acetate on clinical and MRI-monitored disease activity in patients with relapsing multiple sclerosis: a multicenter, double-blind, randomized, placebo-controlled study,* 5 LANCET NEUROL., 213-20 (2006) | TEVCOP01129797 | TEVCOP01129804 | | A, B, C, D, H, I, O, R, ND |
| 234 | | *See Joint Exhibit List* | | | | |
| 235 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 236 | | *See Joint Exhibit List* | | | | |
| 237 | | *See Joint Exhibit List* | | | | |
| 238 | 5/00/2001 | Flügel et al., *Migratory Activity and Functional Changes of Green Fluorescent Effector Cells before and during Experimental Autoimmune Encephalomyelitis* , 14 IMMUNITY, 547-560 (2001) | TEVCOP01619943 | TEVCOP01619956 | | C, H, O, R, P, ND |
| 239 | | *See Joint Exhibit List* | | | | |
| 240 | 00/00/1999 | Fridkis-Hareli et al., *Binding motifs of copolymer 1 to multiple sclerosis- and rheumatoid arthritis-associated HLA-DR molecules* , 162(8) J. IMMUNOLOGY, 4697-4704 (1999) | TEVCOP01575547 | TEVCOP01575555 | | C, H, O, R, P, ND |
| 241 | 00/00/1994 | Gabrielsson and D. Weiner, PHARMACOKINETIC/ PHARMACODYNAMIC DATA ANALYSIS: CONCEPTS AND APPLICATIONS (1994) | TEVCOP01620127 | TEVCOP01620483 | | A, B, C, H, I, O, R, X, Y, P, ND |
| 242 | 8/00/2015 | Gilenya Package Insert  (8/2015) | TEVCOP01575563 | TEVCOP01575586 | | C, H, O, R, P, ND, A |
| 243 | 3/17/2016 | Gilenya® website, "Paying for Gilenya," http://www.gilenya.com/c/mspill/copay | | | | A, B, C, H, LF, P, R, U, ND, O |
| 244 | | *See Joint Exhibit List* | | | | |
| 245 | 6/00/2015 | Glatopa Package Insert (6/2015) | | | | A, B, C, H, O, R, U, ND, P |
| 246 | 3/17/2016 | Glatopa® website, "Co-Pay Program & Insurance and Benefits Investigation," http://www.glatopa.com/glatopa_care/financial_support.shtml | | | | A, B, C, H, LF, P, R, U, ND, O |
| 247 | | *See Joint Exhibit List* | | | | |
| 248 | 04/00/2006 | Chabas, et al., *Pediatric Multiple Sclerosis,* 3 J. AMERICAN SOCIETY FOR EXPERIMENTAL EUROTHERAPEUTICS, 264-275 (April 2006) | | | | C, H, O, R, U, P, ND |
| 249 | 10/00/2010 | H.P. Acthar Gel. Package Insert (10/2010) | | | | A, B, C, H, O, P, R, U, ND |
| 250 | | *See Joint Exhibit List* | | | | |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

## Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 251 | 00/00/2013 | Hay, *Competition, Market Power, and Pricing in Brand Name Pharmaceutical Market* , 14 HARVARD HEALTH POLICY REVIEW 1, 8-9 (Spring 2013) | | | Hay IPR Dep. Ex. 2151 | A, C, H, O, R, U, P, ND |
| 252 | | *See Joint Exhibit List* | | | | |
| 253 | | *See Joint Exhibit List* | | | | |
| 254 | 00/00/2007 | Holford and A.J. Atkinson, *Time course of drug response* , in PRINCIPLES OF CLINICAL PHARMACOLOGY, 301-311 (A. J. Atkinson ed., 2007) | TEVCOP01620484 | TEVCOP01620496 | | C, H, O, R, P, ND, A, B |
| 255 | 5/3/2005 | Hong et al., *Induction of CD4+CD25+ regulatory T cells by copolymer-1 through activation of transcription factor Foxp3* , 102(18) PROC. NAT'L ACAD. SCI. U.S.A., 6449-6454 (2005) | TEVCOP01575629 | TEVCOP01575634 | | C, H, O, R, P, ND |
| 256 | 2/14/2003 | Hori et al., *Control of Regulatory T Cell Development by the Transcription Factor Foxp3* , 299(5609) SCIENCE, 1057-1061 (2003) | TEVCOP01575635 | TEVCOP01575640 | | C, H, O, R, P, ND |
| 257 | 10/00/2006 | Imming et al., *Drugs, their targets and the nature and number of drug targets* , 5(10) NATURE REVIEWS DRUG DISCOVERY, 821-34 (2006) | TEVCOP01575641 | TEVCOP01575655 | | C, H, O, P, R, ND |
| 258 | | *See Joint Exhibit List* | | | | |
| 259 | | *See Joint Exhibit List* | | | | |
| 260 | | *See Joint Exhibit List* | | | | |
| 261 | | *See Joint Exhibit List* | | | | |
| 262 | | Khan et al., *Three Times Weekly Glatiramer Acetate in Relapsing-Remitting Multiple Sclerosis* , Annals of Neurology | TEVCOP00430464 | TEVCOP00430494 | | C, H, O, R, Y, P, ND |
| 263 | 00/00/2011 | Kaye, David H., and David A. Freedman, "Reference Guide on Statistics," in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011 | TEVCOP01618098 | TEVCOP01618189 | | C, H, O, P,  R, ND, A, B |
| 264 | | *See Joint Exhibit List* | | | | |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 265 | 3/16/2013 | Khan, et al. *A multinational, multicenter, randomized, placebo-controlled, double-blind study to assess the efficacy, safety, and tolerability of glatiramer acetate 40 mg injection three times a week in subjects with RRMS: efficacy and safety results of the GALA study* , presented at 65th Amer. Acad. Neur. Annual Meeting; March 16-23, 2013, San Diego, CA. Session S01.005 | TEVCOP01619606 | TEVCOP01619607 | | A, B, C, H, I, O, R, P, ND |
| 266 | | *See Joint Exhibit List* | | | | |
| 267 | 11/00/2014 | Lemtrada Package Insert (11/2014) | TEVCOP01575780 | TEVCOP01575814 | | C, H, O, R, P, ND, A |
| 268 | 00/09/2015 | Lemtrada® website, "Lemtrada Support and Financial Assistance" | | | | A, B, C, H, I, LF, P, R, U, O, ND |
| 269 | 00/00/2006 | Levy, *The development of pharmacodynamics as a pharmaceutical science: a personal perspective* , 40 ANNALS PHARMACOTHERAPY, 520-523 (2006) | TEVCOP01620497 | TEVCOP01620500 | | C, H, O, P, R, ND |
| 270 | | *See Joint Exhibit List* | | | | |
| 271 | | *See Joint Exhibit List* | | | | |
| 272 | 10/00/2011 | Malani et al., *Improving the FDA Approval Process* , Public Law and Legal Theory Working Paper No. 367, The Law School, The University of Chicago, October 2011 | TEVCOP01620606 | TEVCOP01620644 | | C, H, O, P, R, ND |
| 273 | | *See Joint Exhibit List* | | | | |
| 274 | | *See Joint Exhibit List* | | | | |
| 275 | | *See Joint Exhibit List* | | | | |
| 276 | 00/00/1997 | Meibohm and Derendorf, *Basic concepts of pharmacokinetic/pharmacodynamics (PK/PD) modeling* , 35(10) INT'L J. CLINICAL PHARMACOLOGY THERAPEUTICS, 401-413 (1997) | TEVCOP01575815 | TEVCOP01575828 | | C, H, R, O, P, ND |
| 277 | | *See Joint Exhibit List* | | | | |
| 278 | 1/20/2011 | Mendes and Sá, *Classical immunomodulatory therapy in multiple sclerosis:  how it acts, how it works* , 69(3) ARQ NEUROPSIQUIATR, 536-543 (2011) | TEVCOP01575829 | TEVCOP01575836 | | C, H, R, O, P, ND |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 279 | 00/00/2008 | Menge et al., *Disease-modifying agents for multiple sclerosis:  recent advances and future prospects* , 68(17) DRUGS, 2445-2468 (2008) | TEVCOP01575837 | TEVCOP01575860 | | C, H, R, O, P, ND |
| 280 | | *See Joint Exhibit List* | | | | |
| 281 | | *See Joint Exhibit List* | | | | |
| 282 | | *See Joint Exhibit List* | | | | |
| 283 | 00/00/1993 | Monro, *The Paradoxical Lack of Interspecies Correlation between Plasma Concentrations and Chemical Carcinogenicity* , 18(1) REGULATORY TOXICOLOGY PHARMACOLOGY, 115-135 (1993) | TEVCOP01575870 | TEVCOP01575890 | | C, H, R, P, O, ND |
| 284 | 00/00/2016 | National Multiple Sclerosis Society – FAQs, National MS Society Website, http://www.nationalmssociety.org/What-is-MS/MS-FAQ-s, ("NMSS 2016") | TEVCOP01618040 | TEVCOP01618043 | | A, C, H, R, P, ND, O, B |
| 285 | 00/00/2016 | National Multiple Sclerosis Society – Media, NMSS, http://www.nationalmssociety.org/ NationalMSSociety/media/MSNationalFiles/Brochures/Paper-Cavallo-Treatment-Update.pdf | TEVCOP01618044 | TEVCOP01618058 | | A, C, H, R, O, P, X, Y, ND, B |
| 286 | 4/13/2000 | Neuhaus et al.,  *Multiple sclerosis:  comparison of copolymer-1-reactive T cell lines from treated and untreated subjects reveals cytokine shift from T helper 1 to T helper 2 cells* , 97(13) PROC. NAT'L ACAD. SCI. U.S.A., 7452-7457 (2000) | TEVCOP01575923 | TEVCOP01575928 | | C, H, R, O, P, ND |
| 287 | | *See Joint Exhibit List* | | | | |
| 288 | | *See Joint Exhibit List* | | | | |
| 289 | | *See Joint Exhibit List* | | | | |
| 290 | 3/00/2012 | Novantrone® Package Insert (3/2012) | TEVCOP01575938 | TEVCOP01575974 | | A, C, H, R, O, P, ND, B |
| 291 | | *See Joint Exhibit List* | | | | |
| 292 | 00/00/1997 | O'Neill, *Secondary endpoints cannot be validly analyzed if the primary endpoint does not demonstrate clear statistical significance* , 18(6) CONTROL CLINICAL TRIALS, 550-556 (1997) | TEVCOP01575975 | TEVCOP01575981 | | C, H, R, O, P, ND |

Defendants reserve the right to modify, amend, or supplement

**SCHEDULE C-2**

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 293 | 05/00/2006 | Orapred ODT™ Package Insert (5/2006) | | | | A, C, H, R, O, P, U, ND |
| 294 | | *See Joint Exhibit List* | | | | |
| 295 | 11/3/2009 | Pachner, et al., *Effect of neutralized antibodies on biomarker responses to interferon beta: the INSIGHT study,* 73 NEUROLOGY, 1493-1500 (Nov. 3, 2009) | TEVCOP01619608 | TEVCOP01619615 | | C, H, R, O, P, ND |
| 296 | | *See Joint Exhibit List* | | | | |
| 297 | | *See Joint Exhibit List* | | | | |
| 298 | 00/00/1994 | Paty, *The interferon-β 1b clinical trial and its implications for other trials,* 36 (Suppl.) ANN NEUROL., S113-14 (1994) | TEVCOP01575992 | TEVCOP01575994 | | C, H, R, O, P, ND |
| 299 | 00/00/1988 | Peroutka, *Antimigraine drug interactions with serotonin receptor subtypes in human brain* , 23(5) ANNALS NEUROLOGY 500-504 (1988) | TEVCOP01576044 | TEVCOP01576048 | | C, H, R, O, P, ND |
| 300 | 5/2/1973 | Pert and Snyder, *Properties of opiate-receptor binding in rat brain* , 70(8) PROC. NAT'L ACADEMY SCI. U.S.A., 2243-2247 (1973) | TEVCOP01576049 | TEVCOP01576053 | | C, H, R, O, P, ND |
| 301 | 3/10/1994 | Petty et al., *The effect of systemically administered recombinant human nerve growth factor in healthy human subjects* , 36(2) ANNALS NEUROLOGY 244-246 (1994) | TEVCOP01576054 | TEVCOP01576056 | | C, H, R, O, P, ND |
| 302 | 2/13/2008 | PHARMA PROGNOSIS,1-68 (2008) | TEVCOP01619976 | TEVCOP01620043 | | A, C, H, R, O, P, ND |
| 303 | | *See Joint Exhibit List* | | | | |
| 304 | | *See Joint Exhibit List* | | | | |
| 305 | 8/00/2014 | Plegridy Package Insert (8/2014) | TEVCOP01576057 | TEVCOP01576080 | | A, C, H, R, O, P, ND |
| 306 | | *See Joint Exhibit List* | | | | |
| 307 | 3/17/2016 | Plegridy® website, "Financial & Insurance Support," https://www.plegridy.com/en_us/home/abovemsprogram/financialsupport.html | | | | A, C, H, R, P, O, U, ND, B |
| 308 | | *See Joint Exhibit List* | | | | |
| 309 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 310 | 10/00/2008 | Prescribing Information for Avonex® (Oct. 2008) | TEVCOP01574865 | TEVCOP01574891 | | A, C, H, R, P, O, ND |
| 311 | 5/00/2010 | Prescribing Information for Betaseron® (May 2010) | TEVCOP01619838 | TEVCOP01619847 | | A, C, H, R, P, O, ND |
| 312 | | *See Joint Exhibit List* | | | | |
| 313 | | *See Joint Exhibit List* | | | | |
| 314 | 9/00/2009 | Prescribing Information for Rebif® (Sept. 2009) | TEVCOP01576124 | TEVCOP01576126 | | H, O, ND |
| 315 | 3/10/2010 | R&D Pipeline News, March 10, 2010 | TEVCOP01620044 | TEVCOP01620069 | | A, C, H, R, P, ND, O |
| 316 | 00/00/2012 | Ramot, et al., *Comparative Long-Term Preclinical Safety Evaluation of Two Glatiramoid Compounds (Glatiramer Acetate, Copaxone1, and TV-5010, Protiramer) in Rats and Monkeys,* 40(1) TOXICOL. PATHOL., 40-54 (2012) | TEVCOP01619608 | TEVCOP01619615 | | C, H, R, O, P, ND |
| 317 | | *See Joint Exhibit List* | | | | |
| 318 | | *See Joint Exhibit List* | | | | |
| 319 | | *See Joint Exhibit List* | | | | |
| 320 | 3/00/2015 | Rebif® Package Insert (Mar. 2015) | TEVCOP01576105 | TEVCOP01576123 | | H, O, ND |
| 321 | 3/17/2016 | Rebif® website, "Learn About Financial Support Options," http://www.rebif.com/gettingstartedwithrebif/ rebifcopay | | | | A, C, H, R, P, O, ND, B |
| 322 | | *See Joint Exhibit List* | | | | |
| 323 | | *See Joint Exhibit List* | | | | |
| 324 | 00/00/2009 | Rumrill, *Multiple sclerosis: Medical and psychosocial aspects, etiology, incidence, and prevalence,* 31 J. VOCATIONAL REHABILITATION, 75-82 (2009) | TEVCOP01574532 | TEVCOP01574539 | | C, H, R, O, P, ND |
| 325 | | *See Joint Exhibit List* | | | | |
| 326 | | *See Joint Exhibit List* | | | | |
| 327 | | *See Joint Exhibit List* | | | | |
| 328 | | *See Joint Exhibit List* | | | | |
| 329 | | *See Joint Exhibit List* | | | | |
| 330 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 331 | 00/00/1980 | Sodoyez et al., *125I-insulin: kinetics of interaction with its receptors and rate of degradation in vivo* , 239(1) AM. J. PHYSIOLOGY, E3-E11 (1980) | TEVCOP01576237 | TEVCOP01576245 | | C, H, R, O, P, ND |
| 332 | 00/00/2003 | Sorensen et al., *Clinical importance of neutralising antibodies against interferon beta in patients with relapsing-remitting multiple sclerosis,* 362 (9391) LANCET, 1184-91 (2003) | TEVCOP01576246 | TEVCOP01576254 | | C, H, R, O, P, ND |
| 333 | 12/15/2001 | *Steinman et al.* , Antigen Specific Immunotherapy of Multiple Sclerosis, 21(2) J CLINICAL IMMUNOLOGY, 93-98 (2001) | TEVCOP01593829 | TEVCOP01593834 | | C, H, R, O, P, ND |
| 334 | | *See Joint Exhibit List* | | | | |
| 335 | | *See Joint Exhibit List* | | | | |
| 336 | | *See Joint Exhibit List* | | | | |
| 337 | 12/00/2014 | Tecfidera Package Insert (12/2014) | TEVCOP01576255 | TEVCOP01576271 | | A, C, H, R, P, O, ND |
| 338 | 3/17/2016 | Tecfidera® website, "Financial & Insurance Support," http://www.tecfidera.com/financialsupport | | | | A, C, H, R, P, O, ND, B |
| 339 | 00/00/2009 | The World Health Organization, A Practical Handbook on the Pharmacovigilance of Antiretroviral Medicines, 132 (2009) | TEVCOP01619857 | TEVCOP01619873 | | A, C, H, R, P, O, ND |
| 340 | 4/00/2010 | Theodorou et al., *Prescription Utilization by Multiple Sclerosis Patients in the United States* , 2(2) AM. J. PHARMACY BENEFITS, 147-151 (2010) | TEVCOP01620070 | TEVCOP01620074 | | A, C, H, R, P, X, O, ND |
| 341 | | Treatment, Multiple Sclerosis (developed by Bayer HealthCare Pharmaceuticals), http://www.multiplesclerosis.com/us/treatment.php | TEVCOP01618072 | TEVCOP01618073 | | C, H, R, O, P, A, ND, B |
| 342 | | *See Joint Exhibit List* | | | | |
| 343 | 05/00/2015 | Tysabri Package Insert (5/2015) | TEVCOP01576339 | TEVCOP01576368 | | A, C, H, R, P, O, ND |
| 344 | 3/17/2016 | Tysabri® website, "Financial & insurance support," https://www.tysabri.com/en_us/home/join-biogen-support/financial-support.html. | | | | A, C, H, R, P, O, U, ND, B |
| 345 | | *See Joint Exhibit List* | | | | |

Defendants reserve the right to modify, amend, or supplement

# SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 346 | | *See Joint Exhibit List* | | | | |
| 347 | | *See Joint Exhibit List* | | | | |
| 348 | 00/00/2007 | Valenzuela et al., *Clinical response to glatiramer acetate correlates with modulation of IFN-  and IL-4 expression in multiple sclerosis* , 13 MULTIPLE SCLEROSIS, 754-762 (2007) | TEVCOP01576444 | TEVCOP01576452 | | C, H, R, O, P, ND |
| 349 | | *See Joint Exhibit List* | | | | |
| 350 | 4/5/2004 | Viglietta et al., *Loss of functional suppression by CD4+C25+ regulatory T cells in patients with multiple sclerosis* , 199(7) J. EXP. MED., 971-9 (2004) | TEVCOP01576480 | TEVCOP01576488 | | C, H, R, O, P, ND |
| 351 | 10/00/2005 | Virley, *Developing Therapeutics for the Treatment of Multiple Sclerosis* , 2 J. AM. SOC'Y EXPERIMENTAL NEUROTHERAPEUTICS, 638-649 (2005) | TEVCOP01129682 | TEVCOP01129693 | | C, H, R, O, P, ND |
| 352 | | *See Joint Exhibit List* | | | | |
| 353 | | *See Joint Exhibit List* | | | | |
| 354 | | *See Joint Exhibit List* | | | | |
| 355 | | *See Joint Exhibit List* | | | | |
| 356 | | *See Joint Exhibit List* | | | | |
| 357 | | *See Joint Exhibit List* | | | | |
| 358 | 3/18/1991 | Wroblewski, *Mechanism of deiodination of 125I-human growth hormone in vivo.  Relevance to the study of protein disposition* , 42(4) BIOCHEMICAL PHARMACOLOGY, 889-897 (1991) | TEVCOP01576516 | TEVCOP01576524 | | C. H, R, O, P, ND |
| 359 | 11/19/2015 | Wynn et al., *Patient Experience with Glatiramer Acetate 40 mg/1 mL Three-Times Weekly Treatment for Relapsing-Remitting Multiple Sclerosis: Results from the GLACIER Extension Study,*  The 8th Congress of PACTRIMS, P-40, Nov. 19-21, 2015 | TEVCOP01576525 | | | C, H, R, ML, O, P, ND |
| 360 | | *See Joint Exhibit List* | | | | |
| 361 | | *See Joint Exhibit List* | | | | |
| 362 | | *See Joint Exhibit List* | | | | |
| 363 | | *See Joint Exhibit List* | | | | |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 364 | 00/00/2005 | Ziemssen, *Modulating processes within the central nervous system is central to therapeutic control of multiple sclerosis* , 252 Suppl. 5 J. NEUROLOGY, v38-v45 (2005) | TEVCOP01576571 | TEVCOP01576578 | | C. H, R, O, P, ND |
| 365 | | *See Joint Exhibit List* | | | | |
| 366 | | *See Joint Exhibit List* | | | | |
| 367 | | *See Joint Exhibit List* | | | | |
| 368 | | *See Joint Exhibit List* | | | | |
| 369 - 638 | | Defendant specific exhibits (identified in Appendices A - E) | | | | |
| 639 | ▮ | ▮ | TEVCOP00554041 | TEVCOP00554087 | | A, LF, H, R, P, O, C, ND |
| 640 | ▮ | ▮ | TEVCOP01576852 | TEVCOP01576901 | | A, LF, H, R, P, O, C, ND |
| 641 | | Patent Assignment (U.S. Patent No. 8,232,250) | TEVCOP00000036 | TEVCOP00000037 | | A, LF, H, R, P, O, C, ND, M, I |
| 642 | | Patent Assignment (U.S. Patent No. 8,399,413) | TEVCOP00554179 | TEVCOP00554187 | | A, LF, H, R, P, O, C, ND, M, I |
| 643 | | Patent Assignment (U.S. Patent No. 8,969,302 ) | TEVCOP00552656 | TEVCOP00552657 | | A, LF, H, R, P, O, C, ND, M, I |
| 644 | | Patent Assignment (U.S. Patent No. 9,155,776) | TEVCOP01567072 | TEVCOP01567077 | | A, LF, H, R, P, O, C, ND, M, I |
| 645 | 00/00/2006 | CLINICAL PHARMACOKINETICS AND PHARMACODYNAMICS CONCEPTS AND APPLICATIONS, Chapter 9, Rowland and Tozer 4th ed. (Lippincott Williams & Wilkins 2006) | | | | A, LF, H, R, P, O, C, ND, U |
| 646 | ▮ | ▮ | | | | A, LF, H, R, P, O, C, ND, M, I |
| 647 | ▮ | ▮ | TEVCOP01586026 | TEVCOP01586044 | | A, LF, H, R, P, O, C, ND |

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| **648** | 8/15/2016 | Decision Denying Institution of Post Grant Review (PGR2016-00010,  Paper No. 9) | | | | A, LF, H, R, P, O, C, ND |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix A (Amneal)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | AMNEAL OBJECTIONS |
|---|---|---|---|---|---|---|
| 369 | 5/26/2015 | Defendant Amneal Pharmaceuticals LLC's Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-6) | | | | R, M, MD, C, P, NT |
| 370 | 12/31/2015 | Notice of Deposition of Defendants Amneal Pharmaceuticals LLC and Amneal Pharmaceuticals Co. GMBH Pursuant to Fed. R. Civ. P. 30(b)(6) | | | Edwards 1; Mani 1 | R, M, MD, C, P |
| 371 | 2/18/2016 | Defendant Amneal Pharmaceuticals LLC's and Amneal Pharmaceuticals Company GMBH's Objections and Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-34) | | | | R, M, MD, C, P, NT |
| 372 | 2/19/2016 | Defendant Amneal Pharmaceuticals LLC's Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-6) | | | | R, M, MD, C, P, NT |
| 373 | 2/19/2016 | Defendant Amneal Pharmaceuticals LLC and Amneal Pharmaceuticals Co. GMBH's Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 7-8) | | | | R, M, MD, C, P, NT |
| 374 | 4/5/2016 | Defendant Amneal Pharmaceuticals LLC's Second Supplemental Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-6) | | | | R, M, MD, C, P, NT |
| 375 | 4/5/2016 | Defendant Amneal Pharmaceuticals LLC and Amneal Pharmaceuticals Co. GMBH's First Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 7-8) | | | | R, M, MD, C, P, NT |
| 376 | 4/19/2016 | Wynn Opening Report, Exhibit 2-E:  List of Additional (Amneal) Documents Considered in Appendix A | | | | R, M, MD, C, P, H |
| 377 | 4/19/2016 | Wynn Opening Report Appendix E (Amneal) | | | | R, M, MD, C, P, H, O, LF |
| 378 | 12/23/2014 | Amneal ANDA No. 207553, Form FDA 356h | AMN_CPX00000021 | AMN_CPX00000023 | | R, M, MD, C, P |
| 379 | 6/2/2014 | Amneal ANDA No. 207553, 1.3.5 Patent Information and Patent Certification Statement | AMN_CPX00000148 | AMN_CPX00000156 | | R, M, MD, C, P |
| 380 | 5/29/2014 | Amneal ANDA No. 207553, 1.12.15 Request for waiver of *In-Vivo* BA/BE Studies | AMN_CPX00000178 | AMN_CPX00000179 | | R, M, MD, C, P |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

## Plaintiffs' Trial Exhibit List - Appendix A (Amneal)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | AMNEAL OBJECTIONS |
|---|---|---|---|---|---|---|
| 381 | 5/21/2014 | Amneal ANDA No. 207553, 1.14.1.1 Draft Carton Container Label | AMN_CPX00000180 | AMN_CPX00000183 | | R, M, MD, C, P |
| 382 | 01/00/2014 | Amneal's Glatiramer Acetate Package Insert | AMN_CPX00000192 | AMN_CPX00000218 | Edwards 4; Mani 8 | R, M, MD, C, P |
| 383 | 6/10/2014 | Amneal ANDA No. 207553, 2.3 Quality (CMC) Overall Summary | AMN_CPX00000346 | AMN_CPX00000490 | | R, M, MD, C, P |
| 384 | 6/10/2014 | Amneal ANDA No. 207553, 3.2.S.3 Characterization - Chemical and Biological Sameness study summary report | AMN_CPX00000916 | AMN_CPX00001001 | Edwards 5; Mani 2 | R, M, MD, C, P |
| 385 | 5/17/2014 | Amneal ANDA No. 207553, 3.2.P.1 Description and Composition of the Drug Product | AMN_CPX00001606 | AMN_CPX00001611 | | R, M, MD, C, P |
| 386 | 3/31/2014 | Amneal ANDA No. 207553, 3.2.P.5.1 Finished Product Specification/Laboratory Test Report Form Document Approval Page | AMN_CPX00003144 | AMN_CPX00003150 | | R, M, MD, C, P |
| 387 | 3/28/2014 | Email chain re: Glatiramer 40 mg filing - Need your expert advise | AMN_CPX00006503 | AMN_CPX00006507 | Edwards 3 | R, M, MD, C, P, L, S, H |
| 388 | 5/17/2014 | Amneal ANDA No. 207553, 3.2.P.2 Pharmaceutical Development | AMN_CPX00010585 | AMN_CPX00010696 | Edwards 6 | R, M, MD, C, P |
| 389 | 6/2/2014 | Amneal ANDA No. 207553, 3.2.P.3.1 Manufacturer(s) | AMN_CPX00010697 | AMN_CPX00010747 | Mani 7 | R, M, MD, C, P |
| 390 | | The World of Complex Generix chart | AMN_CPX00013260 | AMN_CPX00013261 | Mani 5 | R, M, MD, C, P, L, S, H |
| 391 | 12/6/2013 | Email chain re: Milestones for Dec. 2013 of PD dept. | AMN_CPX00013835 | AMN_CPX00013836 | Mani 3 | R, M, MD, C, P ,L, S, H |
| 392 | 10/30/2013 | Email from K. Chaudhari re: Coapxone pharmacokinatics | AMN_CPX00019069 | AMN_CPX00019070 | Mani 10 | R, M, MD, C, P, L, S, H |
| 393 | 12/9/2013 | US Biosimilars Market Overview and Strategies - Discussion Document | AMN_CPX00022621 | AMN_CPX00022700 | Mani 6 | R, M, MD, C, P, L, S, H |
| 394 | 00/00/2014 | Amneal Parenteral's Progress | AMN_CPX00027383 | AMN_CPX00027393 | Mani 4 | R, M, MD, C, P, L, S, H |
| 395 | 6/11/2014 | Amneal - Original ANDA Pre-Assigned Application #207553 - Sequence #0000 | AMN_CPX00027544 | AMN_CPX00027570 | Edwards 2 | R, M, MD, C, P |
| 396 | 6/16/2012 | Email from EvaluatePharma News re: Late Stage R&D News | AMN_CPX00028356 | AMN_CPX00028360 | Mani 9 | R, M, MD, C, P, L, S, H |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix A (Amneal)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | AMNEAL OBJECTIONS |
|---|---|---|---|---|---|---|
| **397** | 9/13/2014 | Email from EvaluatePharma News re: Late Stage R&D News | AMN_CPX00028456 | AMN_CPX00028462 | | R, M, MD, C, P, L, S, H, A, B |
| **398** | 6/12/2014 - 4/11/2016 | Amneal ANDA No. 207553 (SEQ0000 - SEQ0003, SEQ0009) | AMN_CPX00000001 | AMN_CPX00028577 | | R, M, MD, C, P, L, S, H, A, B |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix B (DRL)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | DRL Objections |
|---|---|---|---|---|---|---|
| 399 | 5/26/2015 | Dr. Reddy's Laboratories, Ltd., and Dr. Reddy's Laboratories, Inc.'s Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-6) | | | | C, H, R, P, LC, O |
| 400 | 12/31/2015 | Notice of Deposition of Defendants Dr. Reddy's Laboratories, LTD. and Dr. Reddy's Laboratories, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) | | | Rao 1 | C, H, R, P, LC, O |
| 401 | 2/18/2016 | Defendants Dr. Reddy's Laboratories, Ltd. and Dr. Reddy's Laboratories, Inc.'s Objections and Responses to Plaintiffs' First Set of Requests for Admission | | | | C, H, R, P, LC, O |
| 402 | 2/19/2016 | Dr. Reddy's Laboratories, Ltd., and Dr. Reddy's Laboratories, Inc.'s Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 7-8) | | | | C, H, R, P, LC, O |
| 403 | 4/5/2016 | Dr. Reddy's Laboratories, Ltd., and Dr. Reddy's Laboratories, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-6) | | | | C, H, R, P, LC, O |
| 404 | 4/19/2016 | Wynn Opening Report, M.D., Exhibit 2-D:  List of Additional (DRL) Documents Considered in Appendix A | | | | A, C, D, H, O, P |
| 405 | 4/19/2016 | Wynn Opening Report Appendix D (DRL) | | | | A, C, D, H, O, P |
| 406 | 1/29/2014 | DRL ANDA No. 206767, ▓▓▓▓ | DRLGA000007 | DRLGA000011 | | C, H, R, P |
| 407 | 1/29/2014 | DRL Letter to FDA re: Pre-Assigned ANDA #206767, eCTD ▓▓▓▓ | DRLGA000021 | DRLGA000026 | Rao 2 | C, H, R, P |
| 408 | 1/29/2014 | DRL ANDA No. 206767, Certifications Addressing Section 505(i)(2)(A)(vii) | DRLGA000033 | DRLGA000035 | | C, H, R, P |
| 409 | 1/28/2014 | DRL ANDA No. 206767, 1.12.11 Basis for Submission | DRLGA000048 | DRLGA000053 | | C, H, R, P |
| 410 | 1/29/2014 | DRL ANDA No. 206767, ▓▓▓▓ | DRLGA000057 | | | C, H, R, P |
| 411 | | DRL ANDA No. 206767, 1.14.1 Draft Pre-filled Syringe, Blister and Blister Carton Labeling | DRLGA000058 | DRLGA000064 | | C, H, R, P |
| 412 | 00/00/1996 | DRL's Glatiramer Acetate Package Insert | DRLGA000076 | DRLGA000106 | | H |
| 413 | | DRL ANDA No. 206767, 1.14.1.3 Glatiramer Acetate Draft Labeling Text | DRLGA000107 | DRLGA000138 | Rao 6 | C, H, R, P |
| 414 | | DRL ANDA No. 206767, 2.3 Introduction to the Quality Overall Summary | DRLGA000255 | DRLGA000328 | Rao 8 | C, H, R, P |

# SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix B (DRL)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | DRL Objections |
|-----|---------------|-------------|----------|----------|------------------------|----------------|
| 415 | | DRL ANDA No. 206767, 2.3 Introduction to the Quality Overall Summary | DRLGA000329 | DRLGA000402 | | C, H, R, P |
| 416 | | DRL ANDA No. 206767, 3.2.P.1 Description and Composition of the Drug Product | DRLGA000578 | DRLGA0005882 | | C, H, R, P |
| 417 | | DRL ANDA No. 206767, 3.2.P.2.1.1 Drug Substance | DRLGA000584 | DRLGA000588 | | C, H, R, P |
| 418 | | DRL ANDA No. 206767, 3.2.P.4.1 Specifications | DRLGA001171 | DRLGA001184 | | C, H, R, P |
| 419 | 1/23/2016 | FDA Fax - ▮ | DRLGA021323 | DRLGA021329 | Rao 3 | C, H, R, P |
| 420 | 3/4/2015 | Letter from FDA to Dr. Reddy's Labs, Inc. ▮ | DRLGA021347 | DRLGA021351 | Rao 4 | C, H, R, P |
| 421 | 8-9/00/2013 | DRL Integrated Product Development (3.1.1.1) | DRLGA030473 | DRLGA030573 | Rao 9 | C, H, R, P, LF |
| 422 | 9/22/2013 | Email chain re: Minutes and action plan ▮ | DRLGA031489 | DRLGA031503 | Rao 7 | C, H, R, P, LF |
| 423 | 10/7/2013 | Email chain re: Glatiramer acetate 40 mg ▮ | DRLGA031504 | DRLGA031517 | Rao 5 | C, H, R, P, LF |
| 424 | 6/14/2012 | Email re: Copaxone New Dosage | DRLGA039399 | DRLGA039401 | | C, H, R, P, LF |
| 425 | 1/29/2014 - 5/19/2015 | DRL ANDA No. 206767 ▮ | DRLGA000001 | DRLGA006053 | | C, H, R, P |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix C (Mylan)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 426 | 5/26/2015 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-14) | | | | B, C, H, LC, O,  P |
| 427 | 12/31/2015 | Plaintiffs Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries LTD., Teva Neuroscience, Inc., and Yeda Research and Development Co. Ltd.'s Notice of Deposition of Jason Harper | | | Harper 1 | C, H, R, P |
| 428 | 12/31/2015 | Notice of Deposition of Defendants Mylan Pharmaceuticals Inc. and Mylan Inc. Pursuant to Fed. R. Civ. P. 30(B)(6) | | | Harper 2; Sobecki 2 | C, H, LC, O, R, P |
| 429 | 12/31/2015 | Plaintiffs Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries LTD., Teva Neuroscience, Inc., and Yeda Research and Development Co. Ltd.'s Notice of Deposition of Patrick T. Vallano | | | Vallano 1 | C, H, R, P |
| 430 | 1/20/2016 | Plaintiffs Teva Pharmaceuticals USA, Inc., Teva Pharmaceutical Industries LTD., Teva Neuroscience, Inc., and Yeda Research and Development Co. Ltd.'s Notice of Deposition of Joseph Sobecki | | | Sobecki 1 | C, H, R, P |
| 431 | 2/19/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Responses to Plaintiffs' Second Set of Requests for Admission (Nos. 15-38) | | | | B, C, H, LC, O, |
| 432 | 2/19/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-7) | | | | B, C, H, LC, O, |
| 433 | 2/19/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Responses to Plaintiffs' Second Set of Interrogatories (No. 8) | | | | B, C, H, LC, O, P |
| 434 | 3/26/2016 | Mylan's Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-14) | | | | B, C, H, LC, O, P, Y |
| 435 | 4/5/2016 | Mylan's Amended Responses to Plaintiffs' First Set of Requests for Admission (Nos. 1-14) | | | | B, C, H, LC, O, |
| 436 | 4/5/2016 | Mylan's Amended Responses to Plaintiffs' Second Set of Requests for Admission (Nos. 15-38) | | | | B, C, H, LC, O, |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix C (Mylan)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|--------------|-------------|----------|----------|----------------------|------------|
| 437 | 4/5/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Second Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-7) | | | | B, C, H, LC, O, |
| 438 | 4/5/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Supplemental Responses to Plaintiffs' Second Set of Interrogatories (No. 8) | | | | B, C, H, LC, O, |
| 439 | 5/26/2016 | Mylan Pharmaceuticals Inc. and Mylan Inc.'s Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-7) | | | | B, C, H, LC, O,  P |
| 440 | 4/19/2016 | Wynn Opening Report, Exhibit 2-A:  List of Additional (Mylan) Documents Considered in Appendix A | | | | A, C, D, H, O, P |
| 441 | 4/19/2016 | Wynn Opening Report Appendix A (Mylan) | | | | A, C, D, H, O, P |
| 442 | 8/11/2014 | FDA letter to Mylan Pharmaceuticals ████████ | MYLGA00000103 | MYLGA00000106 | Sobecki 8 | C, H, R, P |
| 443 | | Mylan ANDA No. 206936, 1.12.12 Comparison Between Generic and Reference Listed Drug | MYLGA00000255 | MYLGA00000257 | Sobecki 17 | C, H, R, P |
| 444 | ██████ | Mylan letter to FDA re: ANDA 206936 ████ | MYLGA00000258 | MYLGA00000261 | Sobecki 3 | C, H, R, P |
| 445 | 01/00/2014 | Mylan's Glatiramer Acetate Package Insert | MYLGA00000315 | MYLGA00000343 | Sobecki 16; Jeffries 2; Vallano 3 | H |
| 446 | ██████ | Mylan ANDA No. 206936, ████ | MYLGA00000345 | MYLGA00000351 | Sobecki 4 | C, H, R, P |
| 447 | | | MYLGA00000358 | MYLGA00000359 | Vallano 2 | C, H, R, P |
| 448 | 8/22/2012 | Email chain ████ ████ | MYLGA00002222 | MYLGA00002388 | Harper 5 | C, H, R, P |
| 449 | 4/4/2014 | Email from J. Harper ████ | MYLGA00003279 | MYLGA00003281 | Harper 14 | C, H, LF, R, P |
| 450 | 2/21/2014 | Email from D. Mitchell ████ | MYLGA00004532 | MYLGA00004542 | Harper 11 | C, H, LF, R, P |
| 451 | 2/21/2014 | Email from D. Mitchell ████ | MYLGA00004532 | MYLGA00004542 | Sobecki 6 | C, H, LF, R, P |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix C (Mylan)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------|
| 452 | 8/24/2011 | Email chain | MYLGA00004543 | MYLGA00004793 | Harper 3 | C, H, LF, R, P |
| 453 | 10/7/2013 | Email from M. McClintic | MYLGA00004835 | MYLGA00004849 | Harper 9 | C, H, LF, R, P |
| 454 | 3/17/2014 | Email chain | MYLGA00005619 | | Harper 10 | C, H, LF, R, P |
| 455 | 6/2/2014 | Email chain | MYLGA00006238 | MYLGA00006239 | Harper 12 | C, H, LF, R, P |
| 456 | | Mylan ANDA No. 206936, 1.14.1.1 Draft Carton And/Or Container Label Glatiramer Acetate Injection | MYLGA000063 | MYLGA000070 | | C, H, R, P |
| 457 | 01/00/2014 | Mylan's Glatiramer Acetate Package Insert | MYLGA000071 | MYLGA000099 | | H |
| 458 | 8/7/2013 | Email from J. Harper | MYLGA00009415 | MYLGA00010373 | Harper 6 | C, H, LF, R, P |
| 459 | 6/6/2014 | Email from J. Harper | MYLGA00011520 | | Harper 13 | C, H, LF, R, P |
| 460 | 3/12/2013 | Email chain | MYLGA00011796 | MYLGA00011808 | Vallano 5 | C, H, LF, R, P |
| 461 | 7/23/2013 | Email from J. Smith | MYLGA00012630 | MYLGA00012666 | Vallano 10 | C, H, LF, R, P |
| 462 | 5/18/2013 | Neurology Advisory Board Meeting: Executive Summary (Saturday, May 18, 2013 Dallas Texas) | MYLGA00012631 | MYLGA00012666 | Sobecki 18 | C, H, R, P |
| 463 | 6/14/2012 | Email from J. Smith | MYLGA00014675 | MYLGA00014680 | Vallano 6 | C, H, LF, R, P |
| 464 | 2/13/2014 | Email from J. Toppins | MYLGA00017244 | MYLGA00017246 | Sobecki 5 | C, H, LF, R, P |
| 465 | 12/2/2011 | Email from P. Vallano | MYLGA00017288 | | Vallano 9 | C, H, LF, R, P |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List - Appendix C (Mylan)**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Objections |
|---|---|---|---|---|---|---|
| 466 | 9/3/2014 | Email chain ███ | MYLGA00019699 | MYLGA00020006 | Harper 8 | C, H, LF, R, P |
| 467 | 8/1/2014 | Mylan letter to FDA ███ | MYLGA00038565 | | Sobecki 7 | C, H, R, P |
| 468 | 10/16/2014 | Email chain ███ | MYLGA00041583 | MYLGA00041584 | Vallano 4 | C, H, LF, R, P |
| 469 | 1/24/2013 | Email chain ███ | MYLGA00065776 | MYLGA00065929 | Harper 4 | C, H, LF, R, P |
| 470 | 2/6/2014 | Mylan Pharmaceuticals Inc. - ███ | MYLGA00072203 | MYLGA00072226 | Harper 7 | C, H, R, P |
| 471 | 6/5/2015 | Mylan letter to FDA ███ | MYLGA00072713 | MYLGA00072718 | Sobecki 9 | C, H, R, P |
| 472 | 10/14/2015 | Email chain ███ | MYLGA00072810 | | Sobecki 10 | C, H, LF, R, P |
| 473 | 10/17/2015 | Email chain re: ███ | MYLGA00072811 | | Sobecki 11 | C, H, LF, R, P |
| 474 | 11/18/2015 | Mylan letter to FDA ███ | MYLGA00072824 | MYLGA00072827 | Sobecki 12 | C, H, R, P |
| 475 | 2/10/2016 | Mylan letter to FDA ███ | MYLGA00072962 | MYLGA00072967 | Sobecki 13 | C, H, R, P |
| 476 | 2/25/2016 | Mylan letter to FDA ███ | MYLGA00073031 | MYLGA00073032 | Sobecki 14 | C, H, R, P |
| 477 | 2/26/2016 | FDA letter to Mylan Pharmaceuticals ███ | MYLGA00073047 | MYLGA00073049 | Sobecki 15 | C, H, R, P |
| 478 | 2/12/2014 - 3/22/2016 | Mylan ANDA No. 206936 (███) | MYLGA00000109 | MYLGA00073057 | | C, H, R, P |

Defendants reserve the right to modify, amend, or supplement

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix D (Sandoz/Momenta)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Sandoz's Objections |
|-----|---------------|-------------|----------|----------|------------------------|---------------------|
| 479 | 5/26/2015 | Sandoz Inc.'s and Momenta Pharmaceuticals, Inc.'s Responses to Plaintiffs' First Set of Interrogatories to Sandoz Inc. and Momenta Pharmaceuticals, Inc. (Nos. 1-6) | | | | H, C, R, LF, L |
| 480 | 1/25/2016 | Sandoz Inc.'s Objections and Responses to Notice of Deposition of Defendant Sandoz Inc. Pursuant to Rule 30(b)(6) | | | Domenico 1 | H, C, R, LF, L |
| 481 | 2/11/2016 | Momenta Pharmaceuticals, Inc.'s Objections and Responses to Notice of Deposition of Defendant Momenta Pharmaceuticals, Inc. Pursuant to Rule 30(b)(6) | | | Fier 1 | H, C, R, LF, L |
| 482 | 2/19/2016 | Sandoz Inc.'s and Momenta Pharmaceuticals, Inc.'s Objections and Answers to Plaintiffs' First Set of Requests for Admission | | | | H, C, R, LF, L |
| 483 | 2/19/2016 | Sandoz Inc.'s and Momenta Pharmaceuticals, Inc.'s Objections and Responses to Plaintiffs' Second Set of Interrogatories (Nos. 7-8) | | | | H, C, R, LF, L |
| 484 | 2/19/2016 | Sandoz Inc.'s and Momenta Pharmaceuticals, Inc.'s Supplemental Objections and Answers to Plaintiffs' Interrogatory No. 1-2 | | | | H, C, R, LF, L |
| 485 | 3/25/2016 | Sandoz Inc.'s Objections and Responses to Notice of Deposition of Defendant Sandoz Inc. Pursuant to Rule 30(b)(6) | | | Oakes 1 | H, C, R, LF, L |
| 486 | 4/19/2016 | Wynn Opening Report, Exhibit 2-C:  List of Additional (Sandoz/Momenta) Documents Considered in Appendix A | | | | O, R, D, H, A, LF, C |
| 487 | 4/19/2016 | Wynn Opening Report Appendix C (Sandoz/Momenta) | | | | O, R, D, H, A, LF, C |
| 488 | 8/22/2014 | Email chain re: ███████ | MMT(70)0005756 | | Fier 11 | H, C, R, LF, P, O, LC, X |
| 489 | 9/3/2014 | Email chain re ████████████ | MMT(70)0008336 | | Roach 16 | H, C, R, LF, P, O, LC, X |

# SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List - Appendix D (Sandoz/Momenta)**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Sandoz's Objections |
|---|---|---|---|---|---|---|
| 490 | 8/22/2014 | Email chain re: ▮ | MMT(70)0008368 | | Roach 15 | H, C, R, LF, P, O, LC |
| 491 | 5/23/2014 | Email chain re: ▮ | MMT(70)0008464 | MMT(70)0008468 | Roach 19 | H, C, R, LF, P, O, LC, X |
| 492 | 10/22/2012 | ▮ Saturday, October 13 | MMT(70)0009002 | MMT(70)0009014 | Roach 9 | H, C, R, LF, P, O, LC, A, L, B |
| 493 | 2/6/2014 | Joint Steering Committee II Meeting | MMT(70)0009088 | MMT(70)0009091 | Fier 8; Roach 14; Oakes 4 | H, C, R, LF, P, O, LC, B |
| 494 | 2/14/2014 | Sandoz ANDA No. 206921, 2.3 Quality Overall Summary (Question Based Review) | MMT(70)0009997 | MMT(70)0010081 | Fier 12 | LC (Legal Conclusion) |
| 495 | 9/18/2013 | Email from I. Fier re: ▮ | MMT(70)0021489 | | Fier 7 | H, C, R, LF, P, O, LC |
| 496 | 7/2/2014 | Email chain re: ▮ | MMT(70)0021763 | | Roach 17 | H, C, R, LF, P, O, LC, X |
| 497 | 3/26/2014 | Sandoz – ▮ | MMT(70)0021764 | MMT(70)0021792 | Roach 18 | H, C, R, LF, P, O, LC, A, L, B, X |
| 498 | 3/26/2014 | Sandoz – ▮ | MMT(70)0021911 | MMT(70)0021939 | Fier 9 | H, C, R, LF, P, O, LC, A, L, B, X |
| 499 | 3/26/2014 | Sandoz – ▮ | MMT(70)0021940 | MMT(70)0021968 | Fier 10 | H, C, R, LF, P, O, LC, A, L, B, X |
| 500 | 8/19/2013 | M356 - Joint Steering Committee II - Minutes and Actions Items | MMT(70)0034052 | MMT(70)0034055 | Fier 6 | H, C, R, LF, P, O, LC, B |
| 501 | 3/4/2010 | Email chain re: ▮ | MMT(70)0038121 | MMT(70)0038122 | Roach 2 | H, C, R, LF, P, O, LC, X |
| 502 | 01/00/2014 | Sandoz's Glatiramer Acetate Package Insert | SDZ(70)0000067 | SDZ(70)0000092 | Roach 1; Domenico 8 | LC (Legal Conclusion), B |
| 503 | | Sandoz ANDA No. 206921, Carton Label | SDZ(70)0000093 | | | LC (Legal Conclusion), C |
| 504 | 2/14/2014 | Sandoz ANDA No. 206921, ▮ | SDZ(70)0000101 | SDZ(70)0000103 | | LC (Legal Conclusion) |
| 505 | | Sandoz ANDA No. 206921, Carton Label | SDZ(70)0000170 | | | LC (Legal Conclusion), C |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix D (Sandoz/Momenta)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Sandoz's Objections |
|-----|---------------|-------------|----------|----------|------------------------|---------------------|
| 506 | 2/14/2014 | Sandoz ANDA No. 206921, 2.3 ████████ | SDZ(70)0000188 | SDZ(70)0000272 | Domenico 9 | LC (Legal Conclusion) |
| 507 | 2/14/2014 | Sandoz ANDA No. 206921, ████████ | SDZ(70)0000828 | SDZ(70)0000830 | Domenico 10 | LC (Legal Conclusion) |
| 508 | 2/26/2014 | Sandoz ANDA No. 206921, ████████ | SDZ(70)0003881 | SDZ(70)0003885 | | LC (Legal Conclusion) |
| 509 | 2/10/2014 | Sandoz ANDA No. 206921, ████████ | SDZ(70)0003888 | SDZ(70)0003889 | | LC (Legal Conclusion) |
| 510 | | Sandoz ANDA No. 2069Z ████████ | SDZ(70)0006227 | SDZ(70)0006228 | | LC (Legal Conclusion) |
| 511 | 7/22/2014 | Sandoz letter from J. Domenico re: ████████ | SDZ(70)0015115 | SDZ(70)0015117 | Domenico 12 | LC (Legal Conclusion) |
| 512 | 8/8/2014 | Sandoz letter from J. Domenico re: ANDA 206921/ ████████ | SDZ(70)0015135 | SDZ(70)0015140 | Domenico 13 | LC (Legal Conclusion) |
| 513 | 6/18/2014 | ████████ | SDZ(70)0019190 | SDZ(70)0019199 | Oakes 9 | H, C, R, LF, P, O, LC, B, A |
| 514 | 2/6/2014 | ████████ | SDZ(70)0019303 | SDZ(70)0019341 | Oakes 8 | H, C, R, LF, P, O, LC, B, A |
| 515 | 9/20/2012 | ████████ | SDZ(70)0019789 | SDZ(70)0019829 | Oakes 6 | H, C, R, LF, P, O, LC, B, A |
| 516 | 6/4/2010 | ████████ | SDZ(70)0020275 | SDZ(70)0020279 | Fier 2; Roach 3; Oakes 2 | H, C, R, LF, P, O, LC |
| 517 | 8/19/2013 | M356 - Joint Steering Committee II - Minutes and Actions Items | SDZ(70)0020295 | SDZ(70)0020297 | Roach 13; Domenico 3 | H, C, R, LF, P, O, LC |
| 518 | 6/9/2014 | Email chain re: M356 | SDZ(70)0020390 | SDZ(70)0020391 | Domenico 14 | H, C, R, LF, P, O, LC |
| 519 | 8/15/2013 | Email chain re: ████████ | SDZ(70)0021004 | | Domenico 5 | H, C, R, LF, P, O, LC, B, X |

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List - Appendix D (Sandoz/Momenta)**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Sandoz's Objections |
|-----|---------------|-------------|----------|----------|------------------------|---------------------|
| 520 | 8/15/2013 | Glatiramer Acetate Injection, 40 mg/mL ▌ | SDZ(70)0021007 | SDZ(70)0021009 | Domenico 4 | H, C, R, LF, P, O, LC |
| 521 | 3/17/2011 | ▌ | SDZ(70)0021299 | SDZ(70)0021301 | Oakes 5 | H, C, R, LF, P, O, LC |
| 522 | | ▌ | SDZ(70)0021321 | SDZ(70)0021323 | Oakes 7 | H, C, R, LF, P, O, LC, B, A, X |
| 523 | 6/3/2011 | Email chain re: ▌ | SDZ(70)0021501 | SDZ(70)0021505 | Fier 4; Roach 6 | H, C, R, LF, P, O, LC, B |
| 524 | 6/15/2010 | Email chain re: ▌ | SDZ(70)0021556 | SDZ(70)0021559 | Fier 3; Roach 4 | H, C, R, LF, P, O, LC, B, X |
| 525 | 2/6/2014 | Sandoz Joint Steering Committee II Meeting Minutes | SDZ(70)0022120 | SDZ(70)0022123 | Domenico 6 | H, C, R, LF, P, O, LC, B |
| 526 | 8/20/2014 | Email chain re: ▌ | SDZ(70)0023680 | | Domenico 11 | H, C, R, LF, P, O, LC |
| 527 | 6/14/2012 | Email chain re: ▌ | SDZ(70)0024110 | SDZ(70)0024111 | Roach 7 | H, C, R, LF, P, O, LC, B, X |
| 528 | | GALA Study (design from ClinicalTrials.gov; results from 6/14 press release) | SDZ(70)0024112 | SDZ(70)0024113 | Roach 8 | H, C, R, LF, P, O, LC, B, A, X |
| 529 | 6/17/2013 | Email chain re: ▌ | SDZ(70)0024275 | SDZ(70)0024277 | Roach 12 | H, C, R, LF, P, O, LC |
| 530 | 5/9/2013 | M356 - Joint Project Team Meeting Action Items | SDZ(70)0024309 | SDZ(70)0024315 | Fier 5; Roach 10; Domenico 2; Oakes 3 | H, C, R, LF, P, O, LC, B |
| 531 | 5/24/2013 | Email chain re: ▌ | SDZ(70)0024326 | | Roach 11 | H, C, R, LF, P, O, LC, X |
| 532 | 8/19/2014 | Email chain re: Sandoz ANDA 206921 - Glatiramer 40 mg / mL ▌ | SDZ(70)0026569 | SDZ(70)0026570 | Domenico 7 | H, C, R, LF, P, O, LC |
| 533 | 1/22/2016 | Sandoz Letter to FDA regarding ▌ | SDZ(70)0029579 | SDZ(70)0029580 | | LC (Legal Conclusion) |
| 534 | 2/13/2014 - 5/1/2015 | Sandoz ANDA No. 206921 (SEQ0000 - SEQ0018) | SDZ(70)0010639 | SDZ(70)0018315 | | LC (Legal Conclusion), B, A, C, L, LF, P, X |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------------------|
| 535 | 5/26/2015 | | | | | H, P, R |
| 536 | 12/31/2015 | | | | McCracken 1 | X, LF, H, R, P |
| 537 | 2/2/2016 | | | | Engels 9; McCracken 2 | H, P, R |
| 538 | 2/2/2016 | | | | Scheren 1 | H, P, R |
| 539 | 2/19/2016 | | | | | H, P, R |
| 540 | 2/19/2016 | | | | | H, P, R |
| 541 | 4/5/2016 | | | | | LF, H, N, R, P |
| 542 | 4/19/2016 | | | | | LF, H, X, R, P, D, O |
| 543 | 4/19/2016 | | | | | LF, H, X, R, P, D, O |
| 544 | | | PFE-40mgGA0000875 | PFE-40mgGA0000884 | Engels 2 | LF, H, R, P, C, O |
| 545 | 10/7/2014 | | PFE-40mgGA0001251 | | McCracken 4 | LF, H, R, P, C, O |
| 546 | | | PFE-40mgGA0001252 | PFE-40mgGA0001259 | McCracken 5 | LF, H, R, P, X, C, O |

# SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|-----|--------------|-------------|----------|----------|------------------------|------------------------|
| 547 | 8/22/2014 | | PFE-40mgGA0001297 | PFE-40mgGA0001299 | Engels 6 | LF, H, R, P, C, O |
| 548 | 10/27/2014 | | PFE-40mgGA0003188 | | McCracken 9 | LF, H, R, P, C, O |
| 549 | 9/4/2014 | | PFE-40mgGA0003257 | PFE-40mgGA0003261 | McCracken 18 | LF, H, R, P, C, O |
| 550 | 9/2/204 | | PFE-40mgGA0003313 | PFE-40mgGA0003317 | Engels 7 | LF, H, R, P, C, O |
| 551 | 9/12/2014 | | PFE-40mgGA0003330 | PFE-40mgGA0003333 | McCracken 19 | LF, H, R, P, C, O |
| 552 | 12/4/2014 | | PFE-40mgGA0013267 | PFE-40mgGA0013269 | Engels 4; McCracken 6 | LF, H, R, P, C, O |
| 553 | 11/25/2014 | | PFE-40mgGA0013273 | PFE-40mgGA0013311 | Engels 5; McCracken 20 | LF, H, R, P, C, O |
| 554 | 11/25/2014 | | PFE-40mgGA0013273 | PFE-40mgGA0013311 | | LF, H, R, P, C, O |
| 555 | 11/25/2014 | | PFE-40mgGA0013274 | PFE-40mgGA0013311 | McCracken 21 | LF, H, R, P, C, O |
| 556 | 3/24/2015 | | PFE-40mgGA0013490 | PFE-40mgGA0013529 | Engels 8 | LF, H, R, P, C, O |
| 557 | 3/4/2015 | | PFE-40mgGA0013986 | | McCracken 15 | LF, H, R, P, C, O |
| 558 | 5/12/2015 | | PFE-40mgGA0013987 | PFE-40mgGA0014019 | McCracken 16 | LF, H, R, P, C, O |
| 559 | 9/16/2015 | | PFE-40mgGA0014262 | PFE-40mgGA0014293 | Engels 3 | LF, H, R, P, C, O |

## SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**

**Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------------------|
| 560 | 7/14/2015 | | PFE-40mgGA0014641 | | McCracken 22 | LF, H, R, P, C, O |
| 561 | 7/14/2015 | | PFE-40mgGA0014642 | PFE-40mgGA0014672 | McCracken 23 | LF, H, R, P, C, O |
| 562 | 5/12/2015 | | PFE-40mgGA0014726 | PFE-40mgGA0014787 | McCracken 17 | LF, H, R, P, C, O |
| 563 | | | PFE-40mgGA0022626 | PFE-40mgGA0022634 | McCracken 8 | LF, H, R, P, X, C |
| 564 | 12/13/2012 | | PFE-40mgGA0024893 | PFE-40mgGA0024894 | Engels 1 | LF, H, R, P, C, O |
| 565 | 12/13/2012 | | PFE-40mgGA0024893 | PFE-40mgGA0024894 | McCracken 3 | LF, H, R, P, C, O |
| 566 | 5/28/2015 | | PFE-40mgGA0041117 | PFE-40mgGA0041223 | McCracken 7 | LF, H, R, P, C, O |
| 567 | 9/1/2015 | | PFE-40mgGA0051124 | PFE-40mgGA0051125 | McCracken 24 | LF, H, R, P, C, O |
| 568 | 10/22/2010 | | PFE-40mgGA0052999 | PFE-40mgGA0055006 | McCracken 11 | LF, H, R, P, C, O |
| 569 | 2/20/2015 | | PFE-40mgGA0054998 | | McCracken 10 | LF, H, R, P, C, O |
| 570 | 12/3/2014 | | PFE-40mgGA0055007 | PFE40mgGA0055009 | McCracken 12 | LF, H, R, P, C, O |
| 571 | 2/27/2015 | | PFE-40mgGA0062486 | | McCracken 13 | LF, H, R, P, C, O |
| 572 | 3/12/2015 | | PFE-40mgGA0062487 | PFE-40mgGA0062518 | McCracken 14 | LF, H, R, P, C, O |
| 573 | 1/29/2014 - 10/10/2014 | | SYN-40mgGA0000001 | SYN-40mgGA0018428 | | LF, H, R, P, C, O |
| 574 | 1/30/2014 | | SYN-40mgGA0000012 | SUN-40mgGA0000013 | Scheren 2 | LF, H, R, P, X, C |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------------------|
| 575 |  |  | SYN-40mgGA0000049 | SYN-40mgGA0000050 |  | LF, H, R, P, X, C |
| 576 |  |  | SYN-40mgGA0000053 |  | Scheren 3 | LF, H, R, P, X, C |
| 577 |  |  | SYN-40mgGA0000057 |  |  | LF, H, R, P, X, C |
| 578 |  |  | SYN-40mgGA0000061 | SYN-40mgGA0000063 |  | LF, H, R, P, X, C |
| 579 | 1/1/2014 |  | SYN-40mgGA0000070 | SYN-40mgGA0000100 | Scheren 12 | LF, H, R, P, X, C |
| 580 |  |  | SYN-40mgGA0000185 |  | Scheren 4 | LF, H, R, P, X, C |
| 581 |  |  | SYN-40mgGA0000186 | SYN-40mgGA0000188 | Scheren 5 | LF, H, R, P, X, C |
| 582 |  |  | SYN-40mgGA0000221 | SYN-40mgGA0000229 |  | LF, H, R, P, X, C |
| 583 |  |  | SYN-40mgGA0000304 | SYN-40mgGA0000322 |  | LF, H, R, P, X, C |
| 584 | 2/26/2014 |  | SYN-40mgGA0000659 | SYN-40mgGA0000664 |  | LF, H, R, P, X, C |
| 585 | 2/26/2014 |  | SYN-40mgGA0000675 |  |  | LF, H, R, P, X, C |
| 586 | 2/26/2014 |  | SYN-40mgGA0000677 |  |  | LF, H, R, P, X, C |
| 587 | 8/13/2014 |  | SYN-40mgGA0000708 | SYN-40mgGA0000709 |  | LF, H, R, P, X, C |
| 588 |  |  | SYN-40mgGA0000710 |  |  | LF, H, R, P, X, C |
| 589 |  |  | SYN-40mgGA0000711 | SYN-40mgGA0000713 |  | LF, H, R, P, X, C |
| 590 |  |  | SYN-40mgGA0000714 | SYN-40mgGA0000722 |  | LF, H, R, P, X, C |
| 591 |  |  | SYN-40mgGA0000745 |  |  | LF, H, R, P, X, C |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 592 | | | SYN-40mgGA0000746 | SYN-40mgGA0000754 | | LF, H, R, P, X, C |
| 593 | 7/16/2014 | | SYN-40mgGA0000805 | SYN-40mgGA0000830 | Scheren 17 | LF, H, R, P, C, O |
| 594 | 7/1/2011 | | SYN-40mgGA0000838 | SYN-40mgGA0001018 | Voortman 9 | LF, H, R, P, C, O |
| 595 | 1/27/2012 | | SYN-40mgGA0001024 | SYN-40mgGA0001028 | Weijers 17 | LF, H, R, P, C, O |
| 596 | 3/26/2012 | | SYN-40mgGA0001133 | | | LF, H, R, P, C, O |
| 597 | 10/27/2011 | | SYN-40mgGA0001509 | | Weijers 15 | LF, H, R, P, C, O |
| 598 | 11/1/2011 | | SYN-40mgGA0001510 | SYN-40mgGA0001537 | Scheren 14; Weijers 16 | LF, H, R, P, C, O |
| 599 | 2/1/2012 | | SYN-40mgGA0001651 | SYN-40mgGA0001654 | Weijers 19 | LF, H, R, P, C, O |
| 600 | 10/4/2011 | | SYN-40mgGA0001735 | SYN-40mgGA0001737 | Weijers 4 | LF, H, R, P, C, O |
| 601 | 7/17/2011 | | SYN-40mgGA0001851 | SYN-40mgGA0001854 | Voortman 6 | LF, H, R, P, C, O |
| 602 | 7/17/2011 | | SYN-40mgGA0001855 | SYN-40mgGA0001859 | Voortman 7 | LF, H, R, P, C, O |
| 603 | 6/22/2010 | | SYN-40mgGA0001969 | SYN-40mgGA0001981 | Scheren 7 | LF, H, R, P, C, O |
| 604 | 1/23/2012 | | SYN-40mgGA0002089 | | Voortman 11 | LF, H, R, P, C, O |
| 605 | 12/23/2011 | | SYN-40mgGA0002090 | SYN-40mgGA0002148 | Voortman 12 | LF, H, R, P, X, C |
| 606 | 5/20/2010 | | SYN-40mgGA0002236 | SYN-40mgGA0002237 | Weijers 3 | LF, H, R, P, C, O |
| 607 | 5/21/2010 | | SYN-40mgGA0002238 | | Weijers 2 | LF, H, R, P, C, O |
| 608 | 5/20/2010 | | SYN-40mgGA0002239 | | Weijers 1 | LF, H, R, P, C, O |
| 609 | 7/17/2011 | | SYN-40mgGA0002284 | SYN-40mgGA0002285 | Voortman 5 | LF, H, R, P, C, O |
| 610 | 1/4/2011 | | SYN-40mgGA0002376 | | Voortman 2; Weijers 6 | LF, H, R, P, C, O |

## SCHEDULE C-2

### In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 611 |  |  | SYN-40mgGA0002377 | SYN-40mgGA0002387 | Voortman 3; Weijers 7 | LF, H, R, P, C, O |
| 612 |  |  | SYN-40mgGA0008250 | SYN-40mgGA0008251 | Scheren 9 | LF, H, R, P, X, C, O |
| 613 | 1/1/2011 |  | SYN-40mgGA0008346 | SYN-40mgGA0008371 | Scheren 6 | LF, H, R, P, C, O |
| 614 | 9/15/2010 |  | SYN-40mgGA0008499 | SYN-40mgGA0008544 | Scheren 8; Voortman 1; Weijers 5 | LF, H, R, P, C, O |
| 615 | 7/18/2011 |  | SYN-40mgGA0010490 | SYN-40mgGA0010491 | Voortman 8 | LF, H, R, P, C, O |
| 616 | 11/21/2012 |  | SYN-40mgGA0011922 |  | Scheren 10; Weijers 21 | LF, H, R, P, C, O |
| 617 |  |  | SYN-40mgGA0011923 | SYN-40mgGA0011928 | Scheren 11; Weijers 22 | LF, H, R, P, C, O |
| 618 | 10/7/2014 |  | SYN-40mgGA0013417 |  | Scheren 15 | LF, H, R, P, C, O |
| 619 |  |  | SYN-40mgGA0013418 | SYN-40mgGA0013441 | Scheren 16 | LF, H, R, P, X, C, O |
| 620 | 10/15/2012 |  | SYN-40mgGA0013704 | SYN-40mgGA0013706 | Weijers 20 | LF, H, R, P, C, O |
| 621 | 1/27/2012 |  | SYN-40mgGA0014825 | SYN-40mgGA0014829 | Weijers 18 | LF, H, R, P, C, O |
| 622 | 11/21/2011 |  | SYN-40mgGA0015090 |  | Voortman 10 | LF, H, R, P, C, O |
| 623 | 7/8/2011 |  | SYN-40mgGA0015328 |  | Weijers 8 | LF, H, R, P, C, O |
| 624 | 7/6/2011 |  | SYN-40mgGA0015329 | SYN-40mgGA0015351 | Scheren 13; Voortman 4; Weijers 9 | LF, H, R, P, C, O |
| 625 | 7/21/2011 |  | SYN-40mgGA0015368 |  | Weijers 13 | LF, H, R, P, C, O |

# SCHEDULE C-2

## In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)

### Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|-----|---------------|-------------|----------|----------|------------------------|------------------------|
| 626 | 7/20/2011 | | SYN-40mgGA0015370 | SYN-40mgGA0015373 | Weijers 14 | LF, H, R, P, C, O |
| 627 | 7/18/2011 | | SYN-40mgGA0015656 | | Weijers 10 | LF, H, R, P, C, O |
| 628 | 7/17/2011 | | SYN-40mgGA0015657 | SYN-40mgGA0015659 | Weijers 11 | LF, H, R, P, C, O |
| 629 | 7/17/2011 | | SYN-40mgGA0015671 | SYN-40mgGA0015675 | Weijers 12 | LF, H, R, P, C, O |
| 630 | 10/15/2012 | | SYN-40mgGA0018149 | SYN-40mgGA0018183 | Voortman 13 | LF, H, R, P, C, O |
| 631 | 8/6/2013 | | SYN-40mgGA0018207 | | Weijers 23 | LF, H, R, P, C, O |
| 632 | 4/2/2013 | | SYN-40mgGA0018208 | SYN-40mgGA0018226 | Weijers 24 | LF, H, R, P, C, O |
| 633 | 11/27/2012 | | SYN-40mgGA0018247 | | Voortman 14 | LF, H, R, P, C, O |
| 634 | 11/1/2012 | | SYN-40mgGA0018249 | SYN-40mgGA0018256 | Voortman 15 | LF, H, R, P, C, O |

SCHEDULE C-2

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Plaintiffs' Trial Exhibit List - Appendix E (Synthon/Pfizer)**

| PTX | Document Date | Description | BegBates | EndBates | Deposition Exhibit No. | Defendants' Objections |
|---|---|---|---|---|---|---|
| 635 | | | SYN-40mgGA0018286 | SYN-40mgGA0018384 | McCracken 25 | LF, H, R, P, X, C |
| 636 | 7/30/2015 | | SYN-40mgGA0018385 | SYN-40mgGA0018401 | McCracken 26 | LF, H, R, P, X, C |
| 637 | | | SYN-40mgGA0018501 | SYN-40mgGA0018985 | Weijers 25 | LF, H, R, P, C, O |
| 638 | 2/29/2016 | | SYN-40mgGA0018966 | | Scheren 18 | LF, H, R, P, C, O |

# SCHEDULE C-2

Defendants' Objection Codes

| | |
|---|---|
| A | Authenticity (FRE 901) |
| Arg | Argumentative |
| AT | Attorney Objections Not Removed |
| B | Not Best Evidence Rule Prohibits Introduction (FRE 1002, 1003 and/or 1004) |
| BS | Beyond the Scope of Direct / Cross / Redirect Examination |
| 30(b)(6) | Beyond the Scope of the Rule 30(b)(6) Deposition Topic |
| C | Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) |
| Char | Improper Character Evidence (FRE 404) |
| Cmpd | Compound |
| D | Demonstrative/Should Not Be Admitted Into Evidence |
| H | Hearsay/Improper Use of Deposition (FRE802 and/or FRCP 32) |
| R | Irrelevant and/or Immaterial (Relevance) (FRE 401/402) |
| IC | Improper Designation  / Counter Designation (FRE 106; FRCP 32(a)(6) |
| In | Incomplete Testimony (FRE 106; FRCP 32(a)(6)) |
| L | Lack of Personal Knowledge or Competency (FRE 602) |
| LA | Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) |
| LC | Legal Conclusion |
| LD | Leading (FRE 611) |
| LF | Lack of Foundation(FRE 103, 104 and/or 105) |
| M | Misleading/Mischaracterizes Prior Testimony (FRE 401-403, 611) |
| MD | Mischaracterizes Underlying Document (FRE 401-403, 611) |
| ML | Subject to Motion In Limine |
| NE | Assumes Facts Not In Evidence |
| ND | Not disclosed or identified by Plaintiffs in response to one or more Defendants' discovery requests (including in response to interrogatories propounded under FRCP 33) or as required by FRCP 26; not disclosed or identified in Plaintiffs' contentions. |
| NR | Nonresponsive |
| NT | Not Testimony |
| O | Improper Lay or Expert Opinion (FRE 701-703) |

**SCHEDULE C-2**

| | |
|---|---|
| OC | Offer to Compromise, Settlement (FRE 408) |
| P | Unfair, Prejudicial, Confusing and/or Misleading (FRE 403) |
| I | Reserved Because Exhibit Has Not Been Provided, the Copy Provided Is Illegible and/or the Entry Includes Multiple Documents |
| S | Calls for Speculation (FRE 602) |
| U | Untimely/Never Produced (FRCP 26, 37) |
| V | Vague/Ambiguous/Overbroad (FRE 611) |
| W | Privileged/Work Product (FRE 501/502) |
| X | Incomplete Document (FRE 106) |
| Y | Wrong Document Identified or Incorrectly Described |

**In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)**
**Defendants' Joint Exhibit List**

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1000 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1001 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1002 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1003 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1004 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1004-A | | 11/30/2011 | Prosecution History of the '250 Patent - Prior Application Information | TEVCOP00000030 - TEVCOP00000032 | IN | |
| 1004-B | | 11/30/2011 | Prosecution History of the '250 Patent - Declaration and Power of Attorney | TEVCOP00000033 - TEVCOP00000035 | IN | |
| 1004-C | | 11/30/2011 | Prosecution History of the '250 Patent - Assignment | TEVCOP00000036 - TEVCOP00000037 | IN | |
| 1004-D | | 11/30/2011 | Prosecution History of the '250 Patent - Specification | TEVCOP00000038 - TEVCOP00000075 | IN | |
| 1004-E | | 11/30/2011 | Prosecution History of the '250 Patent - Certification and Request for Prioritized Examination | TEVCOP00000076 | IN | |
| 1004-F | | 11/30/2011 | Prosecution History of the '250 Patent - Claims | TEVCOP00000077 - TEVCOP00000079 | IN | |
| 1004-G | | 11/30/2011 | Prosecution History of the '250 Patent - Abstract | TEVCOP00000085 | IN | |
| 1004-H | | 12/21/2011 | Prosecution History of the '250 Patent - Decision Granting Request for Prioritized Examination | TEVCOP00000090 - TEVCOP00000091 | IN | |
| 1004-I | | 2/14/2012 | Prosecution History of the '250 Patent - Office Action Summary | TEVCOP00000098 - TEVCOP00000107 | IN | |
| 1004-J | | 5/10/2012 | Prosecution History of the '250 Patent - Applicant-Initiated Interview Summary | TEVCOP00000188 - TEVCOP00000190 | IN | |
| 1004-K | | 5/14/2012 | Prosecution History of the '250 Patent - Amendment in Response to February 14, 2012 Office Action | TEVCOP00000191 - TEVCOP00000210 | IN | |
| 1004-L | | 6/15/2012 | Prosecution History of the '250 Patent - Notice of Allowance and Fee(s) Due | TEVCOP00001161 - TEVCOP00001165 | IN | |
| 1005 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1005-A | | 8/19/2010 | Prosecution History of the '413 Patent - Declaration and Power of Attorney | TEVCOP00001223 - TEVCOP00001225 | IN | |
| 1005-B | | 8/19/2010 | Prosecution History of the '413 Patent - Patent Application Transmittal Letter | TEVCOP00001226 - TEVCOP00001227 | IN | |
| 1005-C | | 8/19/2010 | Prosecution History of the '413 Patent - Express Mail Certificate of Mailing | TEVCOP00001228 | IN | |
| 1005-D | | 8/19/2010 | Prosecution History of the '413 Patent - Abstract | TEVCOP00001229 | IN | |
| 1005-E | | 8/19/2010 | Prosecution History of the '413 Patent - Claims | TEVCOP00001230 - TEVCOP00001235 | IN | |
| 1005-F | | 8/19/2010 | Prosecution History of the '413 Patent - Preliminary Amendment | TEVCOP00001236 - TEVCOP00001241 | IN | |
| 1005-G | | 8/19/2010 | Prosecution History of the '413 Patent - Specification | TEVCOP00001242 - TEVCOP0001279 | IN | |
| 1005-H | | 8/19/2010 | Prosecution History of the '413 Patent - Remarks | TEVCOP00001280 | IN | |
| 1005-I | | 9/10/2010 | Prosecution History of the '413 Patent - Filing Receipt | TEVCOP00001283 - TEVCOP00001285 | IN | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1005-J | | 2/6/2012 | Prosecution History of the '413 Patent - Office Action Summary | TEVCOP00001704 - TEVCOP00001713 | IN | |
| 1005-K | | 8/6/2012 | Prosecution History of the '413 Patent - Amendment in Response to February 6, 2012 Office Action | TEVCOP00001729 - TEVCOP00001734; TEVCOP00001741 - TEVCOP00001753 | IN | |
| 1005-L | | 10/10/2012 | Prosecution History of the '413 Patent - Office Action Summary | TEVCOP00002759 - TEVCOP00002763 | IN | |
| 1005-M | | 1/10/2013 | Prosecution History of the '413 Patent - Response to October 12, 2012 Final Office Action and Supplemental Information Disclosure Statement | TEVCOP00002775 - TEVCOP00002780 | IN | |
| 1005-N | | 1/10/2013 | Prosecution History of the '413 Patent - Terminal Disclaimer | TEVCOP00002781 - TEVCOP00002783 | IN | |
| 1005-O | | 1/14/2013 | Prosecution History of the '413 Patent - Terminal Disclaimer review decision | TEVCOP00002909 | IN | |
| 1005-P | | 1/17/2013 | Prosecution History of the '413 Patent - Notice of Allowance and Fee(s) Due | TEVCOP00002911 - TEVCOP00002918 | IN | |
| 1005-Q | | 3/19/2013 | Prosecution History of the '413 Patent - Issue Notification | TEVCOP00002930 | IN | |
| 1006 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1006-A | | 2/19/2013 | Prosecution History of the '302 Patent - Abstract | TEVCOP00552592 | IN | |
| 1006-B | | 2/19/2013 | Prosecution History of the '302 Patent - Specification | TEVCOP00552593 - TEVCOP00552629 | IN | |
| 1006-C | | 2/19/2013 | Prosecution History of the '302 Patent - Prior Application Information | TEVCOP00552630 - TEVCOP00552632 | IN | |
| 1006-D | | 2/19/2013 | Prosecution History of the '302 Patent - Claims | TEVCOP00552633 - TEVCOP00552638 | IN | |
| 1006-E | | 2/19/2013 | Prosecution History of the '302 Patent - Remarks | TEVCOP00552639 | IN | |
| 1006-F | | 2/19/2013 | Prosecution History of the '302 Patent - Application Data Sheet | TEVCOP00552640 - TEVCOP00552644 | IN | |
| 1006-G | | 2/19/2013 | Prosecution History of the '302 Patent - Amendment to Specification | TEVCOP00552648 | IN | |
| 1006-H | | 2/19/2013 | Prosecution History of the '302 Patent - Preliminary Amendment | TEVCOP00552649 | IN | |
| 1006-I | | 2/19/2013 | Prosecution History of the '302 Patent - Declaration and Power of Attorney | TEVCOP00552653 - TEVCOP00552655 | IN | |
| 1006-J | | 2/19/2013 | Prosecution History of the '302 Patent - Assignment | TEVCOP00552656 - TEVCOP00552657 | IN | |
| 1006-K | | 5/15/2013 | Prosecution History of the '302 Patent - Amendment in Response to March 15, 2013 Notice to File Missing Parts of Nonprovisional Application | TEVCOP00552666 - TEVCOP00552673 | IN | |
| 1006-L | | 6/27/2013 | Prosecution History of the '302 Patent - Notice of Publication | TEVCOP00552755 | IN | |
| 1006-M | | 7/9/2013 | Prosecution History of the '302 Patent - Search information | TEVCOP00552756 | IN | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1006-N | | 7/9/2013 | Prosecution History of the '302 Patent - Office Action Summary | TEVCOP00552757 - TEVCOP00552766 | IN | |
| 1006-O | | 12/9/2013 | Prosecution History of the '302 Patent - Amendment in Response to July 9, 2013 Office Action and Petition for Three-Month Extension of Time, Communication in Response to May 20, 2013 Informational Notice to Applicant, Request to Correct the Name of Applicant, and Request for Updated Filing Receipt | TEVCOP00552789 - TEVCOP00552804 | IN | |
| 1006-P | | 2/5/2014 | Prosecution History of the '302 Patent - Office Action Summary | TEVCOP00552822 - TEVCOP00552830 | IN | |
| 1006-Q | | 8/5/2014 | Prosecution History of the '302 Patent - Amendment in Response to February 5, 2014 Final Office Action, petition for Three-Month Extension of Time, Request to Update Applicant, Request for Corrected Filing Receipt and Supplemental Information Disclosure Statement | TEVCOP00552831 | IN | |
| 1006-R | | 8/5/2014 | Prosecution History of the '302 Patent - Request for Continued Examination Transmittal | TEVCOP00552832 | IN | |
| 1006-S | | 8/5/2014 | Prosecution History of the '302 Patent - Amendment as a Submission Accompanying a Response for Continued Examination | TEVCOP00552833 - TEVCOP0052850 | IN | |
| 1006-T | | 8/5/2014 | Prosecution History of the '302 Patent - Terminal Disclaimer | TEVCOP00552860 - TEVCOP00552868 | IN | |
| 1006-U | | 8/5/2014 | Prosecution History of the '302 Patent - Power of Attorney | TEVCOP00552869 - TEVCOP00552876 | IN | |
| 1006-V | | 10/24/2014 | Prosecution History of the '302 Patent - Notice of Allowance and Fee(s) Due | TEVCOP00553576 - TEVCOP0053583 | IN | |
| 1006-W | | 11/24/2014 | Prosecution History of the '302 Patent - Applicant-Initiated Interview Summary | TEVCOP00553594 - TEVCOP00553596 | IN | |
| 1006-X | | 12/9/2014 | Prosecution History of the '302 Patent - Information Disclosure Statement | TEVCOP00553597 - TEVCOP00553603 | IN | |
| 1006-Y | | 12/9/2014 | Prosecution History of the '302 Patent - Request for Continued Examination Transmittal | TEVCOP00553604 | IN | |
| 1006-Z | | 12/24/2014 | Prosecution History of the '302 Patent - Notice of Allowance and Fee(s) Due | TEVCOP00553982 - TEVCOP00553989 | IN | |
| 1006-AA | | 3/3/2015 | Prosecution History of the '302 Patent - Issue Notification | TEVCOP00554000 | IN | |
| 1006-AB | | 3/3/2015 | Prosecution History of the '302 Patent - Filing Receipt | TEVCOP00554001 - TEVCOP00554003 | IN | |
| 1007 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1007-A | | 5/22/2015 | Prosecution History of the '776 Patent - Prior Application Information | TEVCOP01567057 - TEVCOP01567059 | IN | |
| 1007-B | | 5/22/2015 | Prosecution History of the '776 Patent - Prior Application Information | TEVCOP01567060 - TEVCOP01567062 | IN | |

*Defendants' reserve the right to modify,*
*amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1007-C | | 3/7/2013 | Prosecution History of the '776 Patent - Declaration and Power of Attorney | TEVCOP01567063 - TEVCOP01567065 | IN | |
| 1007-D | | 5/22/2015 | Prosecution History of the '776 Patent - Certification and Request for Prioritized Examination | TEVCOP01567066 | IN | |
| 1007-E | | 5/22/2015 | Prosecution History of the '776 Patent - Preliminary Amendment | TEVCOP01567068 - TEVCOP01567084 | IN | |
| 1007-F | | 5/22/2015 | Prosecution History of the '776 Patent - Specification | TEVCOP01567106 - TEVCOP01567142 | IN | |
| 1007-G | | 5/22/2015 | Prosecution History of the '776 Patent - Applicant Arguments/Remarks | TEVCOP01567150 - TEVCOP01567151 | IN | |
| 1007-H | | 5/22/2015 | Prosecution History of the '776 Patent - Abstract | TEVCOP01567152 | IN | |
| 1007-I | | 6/3/2015 | Prosecution History of the '776 Patent - Filing Receipt | TEVCOP01567159 - TEVCOP01567161 | IN | |
| 1007-J | | 6/5/2015 | Prosecution History of the '776 Patent - Decision Granting Request for Prioritized Examination | TEVCOP01567162 | IN | |
| 1007-K | | 6/26/2015 | Prosecution History of the '776 Patent - Office Action Summary | TEVCOP01567165 - TEVCOP01567174 | IN | |
| 1007-L | | 7/1/2015 | Prosecution History of the '776 Patent - Response to June 26, 2015 Ofice Action | TEVCOP01567175 - TEVCOP01567178 | IN | |
| 1007-M | | 6/28/2015 | Prosecution History of the '776 Patent - Terminal Disclaimer | TEVCOP01567270 - TEVCOP01567278 | IN | |
| 1007-N | | 9/8/2015 | Prosecution History of the '776 Patent - Issue Notification | TEVCOP01573884 | IN | |
| 1007-O | | 9/2/2015 | Prosecution History of the '776 Patent - Request for Continued Examination Transmittal | TEVCOP01573953 | IN | |
| 1007-P | | 9/2/2015 | Prosecution History of the '776 Patent - Petition to Withdraw | TEVCOP01573954 - TEVCOP01573956 | IN | |
| 1007-Q | | 9/3/2015 | Prosecution History of the '776 Patent - Patent Withdrawal Notice | TEVCOP01573957 | IN | |
| 1007-R | | 9/10/2015 | Prosecution History of the '776 Patent - Notice of Publication | TEVCOP01573958 | IN | |
| 1007-S | | 9/11/2015 | Prosecution History of the '776 Patent - Notice of Allowability | TEVCOP01573959 - TEVCOP01573960 | IN | |
| 1007-T | | 10/13/2015 | Prosecution History of the '776 Patent - Issue Notification | TEVCOP01573964 | IN | |
| 1008 | | 11/19/1974 | U.S. Patent No. Patent 3,849,550 | MYLGA00075463 - MYLGA00075464 | H, R, 403, F | |
| 1009 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1010 | | 1984 | M.B. Bornstein et al., *Clinical Trial of Copolymer I in Multiple Sclerosis*, 436 Annals New York Academy of Sciences, 366-372 (1984) | MYLGA00076804 - MYLGA00076810 | H, R, 403, F | |
| 1011 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1012 | | | **MARKED AS JTX EXHIBIT** | | | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1013 | | 1991 | B.G. Weinshenker et al., *The Natural History of Multiple Sclerosis: A Geographically Based Study* , 114 Brain 1045 (1991) | SDZ(70)0010585 - SDZ(70)0010597 | H, R, 403, F | |
| 1014 | | 1991 | Hickey et al., T-lymphocyte entry into the central nervous system, *J. Neuroscience Research*  28:254–260 (1991) | MYLGA00078641 - MYLGA00078647 | H, R, 403, F | |
| 1015 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1016 | | 1991 | M.B. Bornstein et al., *A Placebo-Controlled, Double-Blind, Randomized, Two-Center, Pilot Trial to Cop 1 in Chronic Progressive Multiple Sclerosis* , 41 Neurology 533 (1991) | SDZ(70)0029836 - SDZ(70)0029843 | H, R, 403, F, 26 | |
| 1017 | | 1994 | FDA, GUIDELINE FOR INDUSTRY: Dose-Response Information to Support Drug Registration (1994) | MYLGA00076826 - MYLGA00076842 | H, R, 403, F, 26 | |
| 1018 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1019 | | May-95 | Berndt, et al., *Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market* , 85(2) AM. ECON. REV. 100 (May 1995) | MYLGA00079386 – MYLGA00079391 | H, R, 403, F | |
| 1020 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1021 | | 1996 | FDA Meeting Agenda minutes from the peripheral and Central Nervous System Drug Advisory Committee | MYLGA00076860 - MYLGA00077474 | H, R, 403, F, I, 1006, 26 | |
| 1022 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1023 | | 1996 | Leslie Z. Benet et al., *Pharmacokinetics: The Dynamics of Drug Absorption, Distribution, and Elimination* , in The Pharmacological Basis of Therapeutics, 3 (Alfred Goodman Gilman ed. 1996) | MYLGA00077505 - MYLGA00077539 | H, R, 403, F, 26 | |
| 1024 | | 1996 | R. Arnon, *The development of Cop 1 (Copaxone), an innovative drug for the treatment of multiple sclerosis: personal reflection* , 50 Immunology Letters (1996) | SDZ(70)0006249 - SDZ(70)0006263 | H, R, 403, F | |
| 1025 | | | **INTENTIONALLY LEFT BLANK** | | | |
| 1026 | | 1996 | Shalit et al., *Copolymer-1 (copaxone®) induces in non-immunologic activation of connective tissue type mast cells* , J. Allergy & Clinical Immunology,  Abstract 650, 97:345 (1996) | SDZ(70)0029962 | H, R, 403, F | |
| 1027 | Pinchasi 9 | 6/10/1996 | ICH Harmonised Tripartite Guideline, dated June 10, 1996 | | H, R, 403, F, 26 | |
| 1028 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1029 | | 1997 | Liqun Wang et al., *Survey of the Distribution of Lesion Size in Multiple Sclerosis: Implication for the Measurement of Total Lesion Load* , 63 J. Neurology, Neurosurgery, Psychiatry 452 (1997) | SDZ(70)0010581 - SDZ(70)0010584 | R, R, 403, F | |
| 1030 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1031 | Ziemssen 13 | Feb-97 | Copaxone Prescribing Information, dated February 1997 | | R, 403, I, 26 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1032 | | 5/31/1997 | P.M. Rothwell, et al., *Doctors and Patients don't agree: cross sectional study of patients' and doctors' perceptions and assessments of disability in multiple sclerosis* 314 The BMJ 1580 (May 31, 1997) | MYLGA00078378 - MYLGA00078388 | R, 403, F, 26 | |
| 1033 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1034 | | 1998 | E. Rubinchik, et al., *Responsiveness fo human skin mast cells to repeated activation: an in vitro study*, 53 Allergy 14-19 (1998) | TEVCOP01576127 - TEVCOP01576133 | H, R, 403, F, I, 26 | |
| 1035 | | 1998 | Haines et al., *Linkage of the MHC to familial multiple sclerosis suggests genetic heterogeneity. The multiple sclerosis genetics group*, Hum. Mol. Genet. 7(8):1229-34 (1998) | MYLGA00077545 - MYLGA00077550 | H, R, 403, F | |
| 1036 | | 1998 | Jean Tirole, *Research and Development and the Adoption of New Technologies, in* The Theory of Industrial Organization (The MIT Press, 1988) | TEVCOP01619602 - TEVCOP01619605 | H, R, 403, F, IN, 26 | |
| 1037 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1038 | | 1998 | P. Lehmann, *The Fate of T Cells in the Brain: Veni, Vidi, Vici and Veni, Mori*, 153 Am. J. Pathology 677 (1998) | SDZ(70)0029924 - SDZ(70)0029927 | H, R, 403, F | |
| 1039 | | 9/1/1998 | U.S. Patent No. 5,800,808 | SDZ(70)0029596 - SDZ(70)0029606 | H, R, 403, F, 26 | |
| 1040 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1041 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1042 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1043 | | 2000 | Ge et al., *Glatiramer acetate (Copaxone) treatment in relapsing-remitting MS, quantitative MR assessment*, Neurol. 54:813-17 (2000) | SDZ(70)0010089 - SDZ(70)0010093 | H, R, 403, F | |
| 1044 | | 2000 | Jacobs et al. *Intramuscular interferon beta-1a therapy initiated during a first demyelinating event in multiple sclerosis* New Engl. J. Med 343:898-904 (2000) | MYLGA00078283 - MYLGA00078289 | H, R, 403, F, 26 | |
| 1045 | | 2000 | K.P. Johnson et al., *Sustained Clincial Benefits of Glatiramer Acetate in Relapsing Multiple Sclerosis Patients Observed for 6 Years*, 6 Multiple Sclerosis 255 (2000) | SDZ(70)0030010 - SDZ(70)0030021 | H, R, H, 403, F | |
| 1046 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1047 | | 2001 | Comi et al., *European/Canadian multicenter, double-blind, randomized, placebo-controlled study of the effects of glatiramer acetate on magnetic resonance imaging-measured disease activity and burden in patients with relapsing multiple sclerosis*, Ann. Neurol. 49:290-297 (2001) | MYLGA00077771 - MYLGA00077778 | H, 403, F | |
| 1048 | | 2001 | Copaxone® U.S. Product Label (2001) | SDZ(70)0006675 - SDZ(70)0006700 | 403 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1049 | | 2001 | McDonald et al., *Recommended Diagnostic Criteria for Multiple Sclerosis, Guidelines from the International Panel on the Diagnosis of Multiple Sclerosis*, ANN. NEUROL. 50,121-27 (2001) | MYLGA00077785 - MYLGA00077791 | H, R, 403, F, 26 | |
| 1050 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1051 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1052 | | 2001 | Wolinsky, et al., *United States open-label glatiramer acetate extension trial for relapsing multiple sclerosis: MRI and clinical correlates*, Multiple Sclerosis 7:33-41 (2001) | SDZ(70)0010630 - SDZ(70)0010638 | H, R, 403, F | |
| 1053 | | 2002 | Berndt, et al., *An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts*, 5(1) J. OF MENTAL HEALTH POL'Y & ECONS. 3 (2002) | MYLGA00079369 – MYLGA00079385 | H, R, 403, F | |
| 1054 | | 2002 | Boissel and Nony, *Using pharmacokinetic-pharmacodynamic relationships to predict the effect of poor compliance*, Clin. Pharmacol. 41:1-6 | MYLGA00077779 - MYLGA00077784 | H, R, 403, F, 26 | |
| 1055 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1056 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1057 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1058 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1059 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1060 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1061 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1062 | | 1/29/2002 | U.S. Patent No. 6,342,476, *Copolymer-1 Improvements in Compositions of Copolymers* | MYLGA00077620 - MYLGA00077627 | H, R, 403, F, 26 | |
| 1063 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1064 | | 11/13/2002 | Frick et al., *Serono to Sell Amgen Multiple Sclerosis Drug [Novantrone] in U.S.*, FIRSTWORD PHARMA (November 13, 2002), http://bit.ly/1QXqhpRKim, (accessed May 27, 2015) | MYLGA00079154 – MYLGA00079155 | H, R, 403, F | |
| 1065 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1066 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1067 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1068 | | 2003 | Elizabeth Stotland Weiswasser & Scott D. Danzis, *The Hatch-Waxman Act: History*, Structure, And Legacy, 71 ANTITRUST LAW J. 585 (2003) | MYLGA00073378 – MYLGA00073401 | H, R, 403, F | |
| 1069 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1070 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1071 | | 11/7/2003 | Katz et al., "Successful desensitization to glatiramer acetate (copaxone) in two patients with multiple sclerosis," Abstract Book 92:167 (2004) (Presented at the American College of Allergy, Asthma & Immunology 2003 Annual meeting, New Orleans, LA (Nov. 7-12, 2003) | SDZ(70)0029914 - SDZ(70)0029915 | H, R, 403, F | |

*Defendants' reserve the right to modify, amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1072 | | 2004 | Edgar et al., "Lipatrophy in patients with multiple sclerosis on glatiramer acetate," *Can. J. Neurol. Sci.* 31:58-63 (2004) | SDZ(70)0029194 - SDZ(70)0029199 | H, R, 403, F | |
| 1073 | Wolinsky 13 | 2004 | Mark J. Atkinson, et al., *Validation of a general measure of treatment satisfaction, the Treatment Satisfaction Questionnaire for Medication (TSQM), using a national panel study of chronic disease*, 2 Health and Quality of Life Outcomes 1 (2004) | | H, R, 403, F, 26 | |
| 1074 | | 2004 | Miller, "The importance of early diagnosis of multiple sclerosis" *J. Managed Care Pharmacy* 10(3)(Suppl. S-b):S4-S11 (2004) | MYLGA00076727 - MYLGA00076734 | H, R, 403, F | |
| 1075 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1076 | | 2004 | Rich et al. "Stepped-care approach to treating MS: A managed care treatment algorithm," *J. Manag. Care Pharm.* 10(3)(Supp. S-b):S26-S32 (2004) | MYLGA00077826 - MYLGA00077832 | H, R, 403, F | |
| 1077 | Kreitman 32 | 2004 | Rivka Riven Kreitman and Francois Blanchette, *On the horizon: possible neuroprotective role for glatiramer acetate*, 10 Multiple Sclerosis, S81 (2004) | YEDCOP00015498 - YEDCOP00015507 | H, R, F, 403, 26 | |
| 1078 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1079 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1080 | | 2004 | Wolinsky, "Glatiramer acetate for the treatment of multiple sclerosis," *Expert Opinion on Pharmacotherapy* 5:4, 875-891 (2004) | SDZ(70)0030069 - SDZ(70)0030086 | H, R, 403, F | |
| 1081 | | May-04 | Xinke Zhang & Joel W. Hay, *Cost-effectiveness of Fingolimod, Teriflunomide, Dimethyl Fumarate and Intramuscular Interferon Beta-1a in Relapsingremitting Multiple Sclerosis*, Poster, Monday Morning, PND20, ISPOR 19th Annual International Conference, May 2014, Montreal, Quebec, Canada | MYLGA00073071 | H, R, 403, F | |
| 1082 | | 10/25/2004 | Gladwell, *High Prices: How to think about prescription drugs*, NEW YORKER, dated October 25, 2004, available at http://www.newyorker.com/magazine/2004/10/25/high-prices | MYLGA00073274 – MYLGA00073282 | H, R, 403, F | |
| 1083 | | 2005 | Bakshi et al., "Imaging of multiple sclerosis: Role in neurotherapeutics," *J. Am. Soc. Exper. NeuroTherapeutics* 2:277-303 (2005) | MYLGA00077840 - MYLGA00077866 | H, R, 403, F | |
| 1084 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1085 | | 2005 | Michael Franklin et al., *Drug Absorption, Action, and Disposition*, *in* Remington: the Science and Practice of Pharmacy, 1142-1170, 1167 (Paul Beringer ed., 2005) | MYLGA00077893 - MYLGA00077924 | H, R, 403, F, 26 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1086 | | 2005 | Paul Beringer et al., *Clinical Pharmacokinetics and Pharmacodynamics, in* Remington: the Science and Practice of Pharmacy, 1191-1205, 1197, 1201 (Paul Beringer ed., 2005) | MYLGA00077867 - MYLGA00077892 | H, R, 403, F, 26 | |
| 1087 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1088 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1089 | | 12/1/2005 | Geeta Anand, *Through Charities, Drug Makers Help People – and Themselves*, Wall St. J. (Dec. 1, 2005), http://www.wsj.com/articles/SB113339802749110822 | MYLGA00079350 - MYLGA00079359 | H, R, 403, IN, IC, 26 | |
| 1090 | | 12/22/2005 | James Rasmussen: International Patent Publication No. WO 2005/120542 A2 | MYLGA00077925 - MYLGA00078029 | H, R, 403, F, 26 | |
| 1091 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1092 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1093 | | 2006 | Bermel et al., *The measurement and clinical relevance of brain atrophy in multiple sclerosis*, Lancet Neurol., 5(2):158-70 (2006) | MYLGA00078876 - MYLGA00078888 | H, R, 403, F | |
| 1094 | | 2006 | C.C. Ford, et al. *A prospective open-label study of glatiramer acetate: over a decade of continuous use in multiple sclerosis patients*, 12 Multiple Sclerosis, 309-320 | MYLGA00078033 - MYLGA00078045 | H, R, 403, F | |
| 1095 | | 2006 | David & Stewart, *Commercial Success:Economic Principles Applied to Patent Litigation*, in ECONOMIC DAMAGES IN INTELLECTUAL PROPERTY: A HANDSON GUIDE TO LITIGATION 159 (Daniel Slottje ed., John Wiley & Sons, Inc. 2006) | MYLGA00079249 – MYLGA00079271 | H, R, 403, F | |
| 1096 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1097 | | 2006 | Frohman, "Multiple sclerosis – the plaque and its pathogenesis" *New England J. Med.* 354:942-55 (2006) | MYLGA00078053 - MYLGA00078066 | H, R, 403, F | |
| 1098 | | 2006 | J. Perumal et al., *Glatiramer Acetate Therapy for Multiple Sclerosis: A Review*, 2 Expert Opinion Drug Metabolism & Toxicology 1019 (2006) | SDZ(70)0029686 - SDZ(70)0029696 | H, 403, 26, F | |
| 1099 | | 2006 | J.J. Kragt, et al. *How similar are commonly combined criteria for EDSS progression in multiple sclerosis?* 12(6) Multiple Sclerosis 782-786 (2006) | MYLGA00078067 - MYLGA00078071 | H, R, 403, F, 26 | |
| 1100 | | 2006 | M. Tintore et al., *Baseline MRI predicts future attacks and disability in clinically isolated syndromes*, 67 Neurology 968-972, (2006) | MYLGA00078334 - MYLGA00078339 | H, R, 403, F, 26 | |
| 1101 | | 2006 | Peter J. Manso et al., *Life cycle management of ageing pharmaceutical assets*, 3:7 Pharmaceutical Law Insight, (2006) | MYLGA00078072 - MYLGA00078075 | H, R, 403, F, 26 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1102 | | 2006 | Soares et al., "Localized panniculitis secondary to subcutaneous glatiramer acetate injections for the treatment of multiple sclerosis: a clinicopathologic and immunohistochemical study," *J. Am. Acad. Dermatol.* 55(6):968-74 (2006) | MYLGA00078076 - MYLGA00078082 | H, R, 403, F | |
| 1103 | | 2006 | Y. Ge, *Multiple Sclerosis: The Role of MR Imaging*, 27 Am. J. Neuroradiology 1165 (2006) | SDZ(70)0030088 - SDZ(70)0030099 | H, R, 403, F | |
| 1104 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1105 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1106 | | 2007 | AVONEX® Product Label (2007) | MYLGA00079820 - MYLGA00079858 | H, R, 403, F | |
| 1107 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1108 | Ziemssen 14 | 2007 | Comparing Treatments: How do MS therapies differ and Treatment Differences: Rebif: Therapy You Can Live With, *MS LifeLines* | | H, I, A, R, 403, F, 26 | |
| 1109 | | 2007 | Hutchinson, *Natalizumab: A New Treatment for Relapsing Remitting Multiple Sclerosis*, 3 J. OF THERAPEUTICS AND CLINICAL RISK MGMT. 259 (2007) (Tysabri and Interferon β1a found to be effective but high risk of PML) | MYLGA00079601 – MYLGA00079610 | H, R, 403, F | |
| 1110 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1111 | | 2007 | Pardo et al., "Impact of an oral antihistamine on local injection site reactions with glatiramer acetate," *Multiple Sclerosis* 13:S7–S273 (2007) | MYLGA00078469 | H, R, 403, F | |
| 1112 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1113 | Ziemssen 17 | 2007 | Treatment Routine: Rebif May Be Right For You, *MS LifeLines* | | R, 403, F, A, I, 26 | |
| 1114 | | 2007 | Weber et al., Mechanism of action of glatiramer acetate in treatment of multiple sclerosis, *Neurotherapeutics* 4:647–653 (2007) | MYLGA00078634 - MYLGA00078640 | H, 403, F | |
| 1115 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1116 | | 2007 | Zivadinov et al., *Interferon beta-1a slows progression of brain atrophy in relapsing-remitting multiple sclerosis predominantly by reducing gray matter atrophy*, Multiple Sclerosis 13:490-501 (2007) | | H, R, 403, F | |
| 1117 | | 2007 | Zwibel et al., Exploring interventions for management of injection site reactions with glatiramer acetate, *Multiple Sclerosis* 13:S7–S273 (2007) | SDZ(70)0029590 | H, R, 403, F | |
| 1118 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1119 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1120 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1121 | | | **MARKED AS JTX EXHIBIT** | | | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1122 | Wynn 32 | 2008 | Daniel Wynn, *Optimal Dosing of Immunomodulating Drugs: A Dose-Comparison Study of GA in RMMS*, 3 Progress in Neurotherapeutics and Neuropsychopharmacology 137 (2008) | | H, 403, 26, F | |
| 1123 | | 2008 | Fisher et al., *Gray Matter Atrophy in Multiple Sclerosis: A Longitudinal Study*, Ann. Neurol. 64(3):255-265 (2008) | MYLGA00078889 - MYLGA00078899 | H, R, 403, F | |
| 1124 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1125 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1126 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1127 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1128 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1129 | | 2008 | Klauer et al., "Compliance, adherence and the treatment of multiple sclerosis," *J. Neurol.* 255(Suppl. 6):87-92 (2008) | SDZ(70)0029918 - SDZ(70)0029923 | H, R, 403, F | |
| 1130 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1131 | | 2008 | Pelidou et al., "Multiple sclerosis presented as clinically isolated syndrome: the need for early diagnosis and treatment," *Ther. Clin. Risk Management* 4(3):627-30 (2008) | MYLGA00078089 - MYLGA00078092 | H, R, 403, F | |
| 1132 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1133 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1134 | | 2008 | Stedman's Medical Dictionary for Health Professionals (2008) | MYLGA00078290 - MYLGA00078292 | H, R, 403, F, 26 | |
| 1135 | | 2008 | Stephen L. Hauser & Douglas S. Goodin, *Multiple Sclerosis and Other Demyelinating Diseases*, in Harrison's Principles of Internal Medicine (17th ed. 2008) | SDZ(70)0009880 - SDZ(70)0009892 | H, R, 403, F | |
| 1136 | | 2008 | Tjalf Ziemssen et al., *Effects of glatiramer acetate on fatigue and days of absence from work in first-time treated relapsing-remitting multiple sclerosis*, 6 Health and Quality of Life Outcomes 67 (2008) | MYLGA00078093 - MYLGA00078098 | H, R, 403, F, 26 | |
| 1137 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1138 | | 2008 | TYSABRI® Product Label (2008) | SDZ(70)0029977 - SDZ(70)0030006 | H, R, 403, F | |
| 1139 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1140 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1141 | | 4/11/2008 | *Multiple Sclerosis, All About MS*, https://scamparoo.wordpress.com/2008/04/11/ms-therapies-copaxone/ (dated April 11, 2008 (accessed February 5, 2015)) | MYLGA00078323 - MYLGA00078333 | H, R, 403, F, A, 26 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1142 | | 5/21/2008 | *This Is MS Multiple Sclerosis Community: Knowledge & Support*, User Comment (May 21, 2008), http://www.thisisms.com/forum/copaxonef4/topic5610 html | SDZ(70)0029972 - SDZ(70)0029976 | H, R, 403, F, A | |
| 1143 | Pinchasi 29 | 6/23/2008 | Office Action Summary, dated June 23, 2008 (Appl. No. 11/651,212) | | H, 403, F, IN | |
| 1144 | | 9/21/2008 | Louise Gagnon, *Every-Other-Day Dosing of Glatiramer Acetate* Reduces Adverse Reactions with Comparable Efficacy to Daily Dosing: Presented at WCTRMS, PeerView Press, Sept. 21, 2008, http://www.peerviewpress.com/every-other-day-dosing-glatiramer-acetate-reduces-adverse-reactions-comparable-efficacy-daily-dosing-presented-wctrms (last visited Mar. 8, 2016) | MYLGA00078613 | H, R, 403, F, 26 | |
| 1145 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1146 | Pinchasi 30; Wynn 33 | 12/22/2008 | Amendment in Response to June 20, 2008 Office Action, Information Disclosure Statement and Three-Month Extension of Time, dated December 22, 2008 (Appl. No. 11/651,212) | | H, IN, 403 | |
| 1147 | | 2009 | *Abstracts - Posters II*, 15 Multiple Sclerosis S151 (2009) | SDZ(70)0009911 - SDZ(70)0010031 | H, E, 1006, 26 | |
| 1148 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1149 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1150 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1151 | | 2009 | Goodman, MD, et al., *GLANCE: Results of a Phase 2, Randomized, Double-Blind, Placebo-Controlled Study*, 72 NEUROLOGY 806 (2009) (Tysabri and Copaxone) | MYLGA00079807 – MYLGA00079813 | H, R, 403, F | |
| 1152 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1153 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1154 | Volovsky 19; Klinger 9; Green 16 | 2009 | Khan et al., "Glatiramer acetate 20 mg subcutaneous twice weekly versus daily injections: results of a pilot, prospective, randomized, and rater-blinded clinical and MRI 2-year study in relapsing-remitting multiple sclerosis," Multiple Sclerosis 15:S249-250 (2009) | | H, R, 403, F | |
| 1155 | | 2009 | Mariana Castells, *Rapid Desensitization for Hypersensitivity Reactions to Medications*, 29 Immunol Allergy Clin N Am 585-606 (2009) | TEVCOP01575339 - TEVCOP01575360 | H, R, 403, F, 26 | |
| 1156 | | 2009 | Metz, et al., *Glatiramer Acetate in Combination with Minocycline in Patients with Relapsing-Remitting Multiple Sclerosis: Results of a Canadian, Multicenter, Double-blind, Placebo-Controlled Trial*, 15 MULTIPLE SCLEROSIS J. 1183 (2009) (Copaxone and Minocycline) | MYLGA00079589 – MYLGA00079600 | H, R, 403, F | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| **1157** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1158** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1159** | | 2009 | Osborne, *Buzz Around Campath Proof-of-Concept Trial in MS*, 27(1) NATURE BIOTECHNOLOGY 6 (2009) | MYLGA00078955 – MYLGA00078958 | H, R, 403, F | |
| **1160** | | 2009 | Wayne W. Daniel, BIOSTATISTICS: A FOUNDATION FOR ANALYSIS IN THE HEALTH SCIENCES 216-221 (Wiley, 9th ed. 2009) | MYLGA00079859 - MYLGA00080814 | H, R, 403, F, DUP | |
| **1161** | Pinchasi 31 | 4/2/2009 | Office Action Summary, dated April 2, 2009 (Appl. No. 11/651,212) | | H, R, IN, 403 | |
| **1162** | | 6/11/2009 | U.S. Patent Publication No. 2009/0149541A1 | MYLGA00078293 - MYLGA00078314 | H, R, 403, F, 26 | |
| **1163** | Pinchasi 32 | 7/1/2009 | Amendment Under 37 C.F.R. Section §1.116 in Response to April 2, 2009 Final Office Action, dated July 1, 2009 (Appl. No. 11/651,212) | | R, H, IN, 403 | |
| **1164** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1165** | | 11/13/2009 | JOHN R. THOMAS, U.S. CONG. RESEARCH SERV., *Patent 'Evergreening': Issues in Innovation and Competition* (November 13, 2009) | MYLGA00073087 - MYLGA00073101 | H, R, 403, F | |
| **1166** | | 2010 | C. Caon et al., *Twice Weekly Versus Daily Glatiramer Acetate: Results of a Randomized, Rater-Blinded Prospective Clinical Trial Clinical and MRI Study in Relapsing-Remitting MS*, 74 Neurology A193 (2010) | SDZ(70)0006305 | H, R, 403, F | |
| **1167** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1168** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1169** | | 2010 | G. Anderson et al., *Tolerability and Safety of Novel Half Milliliter Formulation of Glatiramer Acetate for Subcutaneous Injection: An Open-Label, Multicenter, Randomized Comparative Study*, 257 J. Neurology 1917 (2010) | SDZ(70)0029713 - SDZ(70)0029719 | H, R, 403, F | |
| **1170** | | 2010 | Gabriel Pardo et al., *Effect of Oral Antihistamine on Local Injection Site Reactions with Self-Administered Glatiramer Acetate*, 42 J. Neuroscience Nursing 40 (2010) | TEVCOP00823964 - TEVCOP00823970 | H, R, 403, F | |
| **1171** | | 2010 | Guarav Dwivedi et al., *Evergreening: A Deceptive Device in Patent Rights*, 32 TECH. IN SOC'Y 324 (2010) | MYLGA00073102 – MYLGA00073108 | H, R, 403, F | |
| **1172** | | 2010 | Mansley E, et al., *Good Research Practices for Measuring Drug Costs in Cost Effectiveness Analyses: A Managed Care Perspective - A Report of the ISPOR Drug Cost Task Force Part III.*, Value in Health 2010; 13(1):14-17 | MYLGA00079814 – MYLGA00079817 | H, R, 403, F | |

*Defendants' reserve the right to modify,*
*amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1173 | | 2010 | McEwan et al., Best practices in skin care for the multiple sclerosis patient receiving injectable therapies, *Int'l J. MS Care* 12:177-189 (2010) | SDZ(70)0029422 - SDZ(70)0029434 | H, R, 403, F | |
| 1174 | | 2010 | N. Carter et al., *Glatiramer Acetate: A Review of its Use in Relapsing-Remitting Multiple Sclerosis and in Delaying the Onset of Clinically Definite Multiple Sclerosis*, 70 Drugs 1545 (2010) | SDZ(70)0029653 - SDZ(70)0029685 | H, 403, 26, F | |
| 1175 | | 2010 | Nakamura et al., *Effect of Intramuscular Interferon beta-1a on Gray Matter Atrophy in Relapsing-Remitting Multiple Sclerosis, Neurology* 74(5):A402, PD5.008 (2010) | | H, R, 403, F | |
| 1176 | | 2010 | S. Bains, et al., *Glatiramer acetate: successful desensitazation for treatment of multiple sclerosis*, Annals of Allergy, Asthma & Immunology, 2010;104:321 325 | MYLGA00078470 - MYLGA00078474 | H, R, 403, F, 26 | |
| 1177 | | 3/2/2010 | N. Kleiner, et al., *Immunological Response to Glatiramer Acetate in MS Patients after Different Pretreatments – The CopImmunoNet Study*, P06.178, A554 Neurology 74, Suppl 2 (March 2, 2010) | MYLGA00078596 | H, R, 403, F, 26 | |
| 1178 | Pinchasi 34 | 3/9/2010 | Notice of Abandonment, dated March 9, 2010 (Appl. No. 11/651,212) | | R, 403, F | |
| 1179 | Kolodny 30 | 6/14/2010 | U.S. Dep't Health & Human Servs., *Common Terminology Criteria for Adverse Events* (CTCAE) (Version 4.03, dated June 14, 2010) | | H, R, 403, F | |
| 1180 | | 8/17/2010 | *A Multinational, Multicenter, Randomized, Parallel-group Study in Subjects With Relapsing-Remitting Multiple Sclerosis to Assess Efficacy, Safety and Tolerability of Glatiramer Acetate Injection 40mg Compared to Placebo in a Double-blind Design*, Clinical Trials gov archive (Updated 8/17/2010) | SDZ(70)0009877 - SDZ(70)00098779 | H, 403, F | |
| 1181 | | 2011 | Bernd C. Kieseier, *The Mechanism of Action of Interferon-β in Relapsing Multiple Sclerosis*, 25 CNS Drugs 491 (2011) | SDZ(70)0030022 - SDZ(70)0030035 | H, R, 403, F | |
| 1182 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1183 | | | ▮ | TEVCOP00771944 - TEVCOP00771954 | H, R, 403, F, I | |
| 1184 | | 4/14/2011 | Teva News Release, *New Study Demonstrated Significant Reduction in Annualized Relapse Rate and Halting of Disability Progression in MS Patients Switching to Copaxone®* (April 14, 2011) | MYLGA00078597 - MYLGA00078601 | H, R, 403, F, 26 | |

*Defendants' reserve the right to modify, amend, or supplement*

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1185 | | 4/27/2011 | G. Shaw, *Exorbitant Drug Costs May Price Out Patients*, The Washington Diplomat (April 27, 2011) | MYLGA00078537 - MYLGA00078539 | H, R, 403, 26 | |
| 1186 | | 2012 | Cohen, et al., *Alemtuzumab Versus Interferon Beta 1a as First-Line Treatment for Patients with Relapsing-Remitting Multiple Sclerosis: A Randomized Controlled Phase 3 Trial*, 380 LANCET 1819 (2012) | MYLGA00078958 – MYLGA00078967 | H, R, 403, F | |
| 1187 | | 2012 | LeBano, *Gray Matter Atrophy May Serve as an Effective Outcome measure for MS Clinical Trials*, Neurol. Reviews, 20(2):8 (2012) | MYLGA00078900 - MYLGA00078904 | H, R, 403, F | |
| 1188 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1189 | | 2012 | Singer et al., Comparative injection-site pain and tolerability of subcutaneous serum-free formulation of interferonβ-1a versus subcutaneous interferonβ-1b: results of the randomized, multicenter, Phase IIIb REFORMS study, *BMC Neurology* 12:154 (2012) | SDZ(70)0029200 - SDZ(70)0029210 | H, R, 403, F | |
| 1190 | | 2012 | Stewart, "Injectable multiple sclerosis medications: a patient survey of factors associated with injection-site reactions," *Int'l J. MS Care* 14:46-53 (2012) | SDZ(70)0029407 - SDZ(70)0029414 | H, R, 403, F | |
| 1191 | | 2012 | Tony Ellery & Neal Hansen, PHARMACEUTICAL LIFECYCLE MANAGEMENT: MAKING THE MOST OF EACH AND EVERY BRAND (2012) | MYLGA00073109 – MYLGA00073265 | H, R, 403, IN, IC, F | |
| 1192 | | 2/9/2012 | JOHN R. THOMAS, U.S. CONG. RESEARCH SERV., Patent Infringement and Experimental Use Under the Hatch-Waxman Act: Current Issues (Feb. 9, 2012) | TEVCOP01576314 - TEVCOP01576325 | H, 403, 26, F | |
| 1193 | | Apr-12 | IMS INSTITUTE FOR HEALTHCARE INFORMATICS, *The Use of Medicines in the United States: Review of 2011* (April 2012) | MYLGA00079673 – MYLGA00079718 | H, R, 403, A, F | |
| 1194 | | 5/10/2012 | Matthew Herper, *Inside The Secret World of Drug Company Rebates*, Forbes Pharma & Healthcare (May 10, 2012), http://www.forbes.com/sites/matthewherper/2012/05/10/why-astrazeneca-gives-insurers-60-discounts-on-nexiums-list-price/#155191dd4fd6 | MYLGA00078918 - MYLGA00078921 | H, R, 403, 26 | |
| 1195 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1196 | | 10/10/2012 | Press Release, *Teva to Present Positive Data for Glatiramer Acetate 40 mg/1 mL Given Three Times Weekly for Relapsing-Remitting MS* | SDZ(70)0009873 - SDZ(70)0009876 | 403 | |
| 1197 | | 2013 | ACADEMY OF MANAGED CARE PHARMACY, *AMCP Guide to Pharmaceutical Payment Methods, 2013 Update*, available at http://www.amcp.org | MYLGA00079611 – MYLGA00079672 | H, R, 403, F | |
| 1198 | | 2013 | Lublin, et al., *Randomized Study Combining Interferon and Glatiramer Acetate in Multiple Sclerosis*, 73 ANNALS OF NEUROLOGY 327 (2013) (Abstract) (Avonex and Copaxone) | MYLGA00079587 – MYLGA00079588 | H, R, 403, F | |

*Defendants' reserve the right to modify, amend, or supplement*

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1199 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1200 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1201 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1202 | | 3/11/2013 | Press Release, Mount Sinai Hospital, Combination Therapy Provides Similar Clinical Benefit as Single Drug Treatment in People with MS (March 11, 2013), http://www.mountsinai.org/aboutus/newsroom/press-releases/combination-therapy-provides-similar-clinical-benefit-as-single-drug-treatment-inpeople-with-ms (Avonex and Copaxone) | MYLGA00079585 – MYLGA00079586 | H, R, 403, F | |
| 1203 | | 3/16/2013 | P. Rieckmann et al., *Reduction of Disease Activity in Relapsing-Remitting Multiple Sclerosis with a Three-Times Weekly Regimen of Glatiramer Acetate 40 mg Injection: Post-Hoc Analyses from the GALA Study*, Presented at American Academy of Neurology 2013 Annual Meeting, San Diego, Califronia (Mar. 16-23, 2013) | SDZ(70)0029589 | H, R, 403, F, 26 | |
| 1204 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1205 | | 6/27/2013 | U.S. Published Patent Application No. US 2013/0165387, LOW FREQUENCY GLATIRAMER ACETATE THERAPY | MYLGA00078367 - MYLGA00078377 | H, 403, 26 | |
| 1206 | | 9/15/2013 | Long, *U.S. Pharmaceutical Market: Trends Issues &Outlook*, IMS HEALTH, dated September 15, 2013 | MYLGA00079175 – MYLGA00079248 | H, R, 403, A, F | |
| 1207 | | 12/10/2013 | Tracy Staton, *Teva braces for a $550M hit from Copaxone generics*, FIERCEPHARMA, dated December 10, 2013, http://www.fiercepharma.com/node/118329/print | MYLGA00073287 – MYLGA00073288 | H, R, 403, F | |
| 1208 | | 2014 | J. Conner, *Glatiramer Acetate and Therapeutic Peptide Vaccines for Multiple Sclerosis*, 1 J. Autoimmunity & Cell Responses 1 (2014) | SDZ(70)0029772 - SDZ(70)0029782 | H, R, 403, F, 26 | |
| 1209 | | 2014 | OPTUMRX, Multiple Sclerosis Insight Report (2014), https://cdnaem.optum.com/content/dam/optum3/optum/en/resources/whitepapers/M53018_G_MS_Insight_Report_ORx_FINAL.pdf | MYLGA00079797 – MYLGA00079805 | H, R, 403, F | |
| 1210 | | 2014 | T. Ziemssen, et al., *A 2-year observational study of patients with relapsing-remitting multiple sclerosis converting to glatiramer acetate from other disease-modifying therapies: the COPTIMIZE trial*, Journal of Neurology (2014) 261:2101–2111 | MYLGA00078575 - MYLGA00078585 | H, R, 403, F, 26 | |
| 1211 | | 2014 | U.S. Dep't of Health & Human Servs., Approved Drug Products with Therapeutic Equivalence Evaluations, *Glatiramer Acetate - Copaxone*, ADA 90 of 215 (34th ed. 2014) | SDZ(70)0029647 - SDZ(70)0029649 | 403, 26 | |
| 1212 | | | **MARKED AS JTX EXHIBIT** | | | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| **1213** | | 1/28/2014 | Teva Press Release, Teva Announces U.S. FDA Approval of Three-Times-a-Week Copaxone (glatiramer acetate injection) 40 mg/mL | TEVCOP01618065 - TEVCOP01618071 | H, F, 403, 26 | |
| **1214** | | 2/19/2014 | Maas, *New Copaxone Formulation Could Help Teva Retain Market Share* , AIS HEALTH, February 19, 2014, http://bit.ly/21POaLm. | MYLGA00079272 – MYLGA00079273 | H, R, 403 | |
| **1215** | | 3/14/2014 | David Risinger et al., Morgan Stanley Analyst Report: Teva Pharmaceutical Industries Ltd. (Mar. 14, 2014) | MYLGA00079320 - MYLGA00079325 | R, 403, R, 26 | |
| **1216** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1217** | | Apr-14 | J. Wolinsky et al., *Abstract: GLACIER: An Open-label, Randomized, Multicenter Study to Assess Safety and Tolerability of Glatiramer Acetate 40 mg/1mL 3-times Weekly Versus 20 mg/1mL Daily in Patients with Relapsing-Remitting Multiple Sclerosis* , Presented at American Academy of Neurology Meeting (Apr. 2014) | SDZ(70)0029639 | DUP, 106 | |
| **1218** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1219** | | 4/30/2014 | Press Release, *Teva Shares New Data on MS Therapies at 66th American Academy of Neurology (ANN) Annual Meeting* | SDZ(70)0029615 - SDZ(70)0029621 | 403, 26 | |
| **1220** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1221** | | Jun-14 | Xinke Zhang & Joel W. Hay, *Cost-effectiveness of Fingolimod, Teriflunomide, Dimethyl Fumarate and Intramuscular Interferon Beta-1a in Relapsing-remitting Multiple Sclerosis* , American Society for Health Economics, 5th Biennial Conference, June 2014, Los Angeles, CA | MYLGA00073072 | H, R, 403, F | |
| **1222** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1223** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1224** | | 8/8/2014 | The PharmaLetter. MS market to reach $20 billion in 2023 boosted by five new therapies, dated August 8, 2014 http://www.thepharmaletter.com/article/ms-market-to-reach-20-billion-in-2023-boosted-by-five-newtherapies | MYLGA00079818 – MYLGA00079819 | H, R, 403, F | |
| **1225** | | 9/9/2014 | Carly Helfand, *The top 10 best-selling multiple sclerosis drugs of 2013* , FiercePharma (Sept. 9, 2014), http://bit.ly/1UKrIDd | MYLGA00079147 - MYLGA00079150 | H, R, 403, F, 26 | |
| **1226** | | 9/9/2014 | U.S. Dep't of Health & Human Servs., Approved Drug Products with Therapeutic Equivalence Evaluations, *Glatiramer Acetate - Copaxone* , A-18 (Cumulative Supp. 9, 34th ed. Sept. 9, 2014) | SDZ(70)0029650 - SDZ(70)0029652 | 403, 26 | |
| **1227** | | | **MARKED AS JTX EXHIBIT** | | | |
| **1228** | | | **MARKED AS JTX EXHIBIT** | | | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1229 | | 9/11/2014 | Press Release, *Teva Presents New Data Which Demonstrate Reduction of Injection-Related Adverse Events with the Less Frequent Dosing of Three-times-a-week Copaxone (glatiramer acetate injection) 40 mg Compared to Daily Copaxone 20 mg* | SDZ(70)0029607 - SDZ(70)0029614 | 26 | |
| 1230 | | 11/17/2014 | Staton, *Sanofi Tags Newly OK'd MS Drug Lemtrada at $158K, Ready to Tout Head-to-Head Rebif Data* , FIERCEPHARMAMARKETING (November 17, 2014), http://bit.ly/1QDkTIZ (accessed May 27, 2015) | MYLGA00079151 – MYLGA00079153 | H, R, 403 | |
| 1231 | | 11/24/2014 | Luzzio & Keegan, *Multiple Sclerosis Medication* , MEDSCAPE REFERENCE (November 24, 2014), http://emedicine medscape.com/article/1146199-medication#1 (accessed May 28, 2015) (listing MS medications) | MYLGA00079156 – MYLGA00079173 | H, R, 403, F | |
| 1232 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1233 | Wolinsky 5 | 2015 | DRAFT Article: Wolinsky et al., GLACIER: An open-label, randomized, multicenter study to assess the safety and tolerability of glatiramer acetate 40 mg three-times weekly versus 20 mg daily in patients with relapsing-remitting multiple sclerosis, *Mult. Scler. Relat. Disord* . 1-7 (2015) | UTHealth0003045 - UTHealth0003051 | E, 26 | |
| 1234 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1235 | | 2015 | R. Hutchins et al., *Oral Disease-Modifying Therapies for Relapsing-Remitting Multiple Sclerosis* , 72 Am. J. Health-System Pharmacists 25 (2015) | SDZ(70)0029900 - SDZ(70)0029913 | R, 403, F, 26 | |
| 1236 | | 2015 | T. Ziemssen, et al., *Sub-analysis of geographical variations in the 2-year observational COPTIMIZE trial of patients with relapsing–remitting multiple sclerosis converting to glatiramer acetate* , BMC Neurology (2015) 15:189 | MYLGA00078586 - MYLGA00078594 | R, 403, F, 26 | |
| 1237 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1238 | | 2015 | Zhang et al., *Cost Effectiveness of Fingolimod, Teriflunomide, Dimethyl Fumarate and Intramuscular Interferon-β1a in Relapsing-Remitting Multiple Sclerosis* , 29 CNS DRUGS 71 (2015) | MYLGA00073058 – MYLGA00073070 | H, R, 403 | |
| 1239 | | 1/21/2015 | Shiri Habib-Valdhorn, *Teva draws back from Copaxone patent cliff* , GLOBES, dated January 21, 2015, http://www.globes.co.il/en/article-teva-draws-back-fromcopaxone-patent-cliff-edge-1001002890 | MYLGA00073283 - MYLGA00073285 | H, R, 403 | |
| 1240 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1241 | | | **MARKED AS JTX EXHIBIT** | | | |

*Defendants' reserve the right to modify, amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1242 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1243 | | 5/19/2015 | *Patents and Exclusivity*, FDA/CDER SBIA CHRONICLES, available at http://www.fda.gov/downloads/Drugs/DevelopmentApproval/Process/SmallBusinessAssistance/UCM447307.pdf (May 19, 2015) | MYLGA00073266 – MYLGA00073268 | H, R, 403 | |
| 1244 | | Jun-15 | Reinke, *MS Drug Going Generic Without Making Waves*, MANAGED CARE (June 2015), http://bit.ly/1KcyXdE (last visited December 31, 2015) | MYLGA00078922 – MYLGA00078938 | H, R, 403 | |
| 1245 | | 6/2/2015 | MULTIPLE SCLEROSIS TRUST, *A to Z of MS Alemtuzumab (Lemtrada)*, http://bit.ly/1YnIfHQ (accessed June 2, 2015) | MYLGA00078952 – MYLGA00078954 | H, R, 403 | |
| 1246 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1247 | | 7/22/2015 | Gina Shaw, *Glatopa Is Strong Out of the Gate*, Specialty Pharmacy Continuum (July 22, 2015), http://bit.ly/1p8U4Gb | | H, R, 403, 26, F, A | |
| 1248 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1249 | | 9/11/2015 | Carly Helfand, *Why is Novartis' Copaxone copy lagging? It's all about coverage, analyst explains*, Fierce Pharma (Sept. 11, 2015), http://bit.ly/1ia8BNM | MYLGA00078939 - MYLGA00078941 | H, R, 403, 26 | |
| 1250 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1251 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1252 | | 12/28/2015 | *Financial Support, Copaxone*, Teva, https://www.copaxone.com/shared-solutions/copaxone-savings-and-benefits (accessed Dec. 28, 2015) | MYLGA00079326 – MYLGA00079329 | 403, I, A, F | |
| 1253 | Wynn 22 | 7/8/2016 | Journal of Neurology – Springer (2016) | | H, R, 403, F, IN, 26 | |
| 1254 | | 1/8/2016 | *Copaxone*, TEVA, https://www.copaxone.com (accessed January 8, 2016) | MYLGA00079330 – MYLGA00079332 | R, 403, F | |
| 1255 | | 1/27/2016 | BIOGEN, Press Release, "Biogen 2015 Revenues Increase 11% to $10.8 Billion," dated January 27, 2016 | MYLGA00078945 – MYLGA00078951 | H, R, 403, A, F | |
| 1256 | | 2/22/2016 | Woods, *The Costs of Multiple Sclerosis Treatment*, EVERYDAY HEALTH (February 22, 2016), http://www.everydayhealth.com/multiple-sclerosis/treatment/costsof-ms-treatment/ (accessed March 6, 2016) | MYLGA00079342 – MYLGA00079349 | H, R, 403, A, F | |
| 1257 | | 3/1/2016 | Missouri Dep't of Soc. Servs., Specialty Maximum Allowable Cost (MAC) (Mar. 1, 2016), http://dss.mo.gov/mhd/cs/pharmacy/pdf/macspec.pdf | MYLGA00079274 - MYLGA00079317 | H, R, 403, A, F, 26 | |

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1258 | | 3/6/2016 | *Emerging Therapies Collaborative, Organization Disclosures* , MS COALITION, http://www.mscoalition.org/emergingtherapies/disclosures/organization-disclosures (accessed March 6, 2016) | MYLGA00079333 – MYLGA00079341 | H, R, 403, A, F | |
| 1259 | | 3/7/2016 | *Teva's Shared Solutions® How to Prepare for Your Injection* , http://www.copaxone.com/injection-assistance/preparing-your-injection.html (last visited Mar. 7, 2016) | MYLGA00078608 - MYLGA00078612 | 403, A, F, 26 | |
| 1260 | | 3/8/2016 | *FDA approves new MS treatment regimen developed at Wayne State University by Dr. Omar Khan* , Division of Research - Research@Wayne, https://research.wayne.edu/rwnews/article.php?id=1319 (last visited Mar. 8, 2016) | MYLGA00079392 - MYLGA00079393 | H, 403, 26, F | |
| 1261 | | 4/13/2016 | TEVA, *Company Profile, About Teva* , http://www.tevapharm.com/about/profile/who_we_are/ (last visited April 13, 2016) | MYLGA00073289 – MYLGA00073292 | R, 403, F, I, IN | |
| 1262 | | 4/18/2016 | National Multiple Sclerosis Society, http://www.nationalmssociety.org/ (last visited April 18, 2016) | | H, R, 403, F | |
| 1263 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1264 | Wynn 23 | May-16 | Multiple Sclerosis and Related Disorder, Vol 7 (May 2016) | | R, 403, F, 26 | |
| 1265 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1266 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1267 | | 6/9/2016 | H. Atkins et al., *Immunoablation and Autologous Haemopoietic Stem-Cell Tranplantation for Aggressive Multiple Sclerosis: A Multicenter Single-Group Phase 2 Trial* , Lancet, http://dx.doi.org/10.1016/S0140-6736(16)30169-6 (June 9, 2016) | | R, 403, F, 26 | |
| 1268 | | 6/13/2016 | *LEMTRADA Dosing—2 Treatment Courses Over 2 Years* , https://www.lemtradahcp.com/dosing-administration (accessed June 13, 2016) | MYLGA00079792 – MYLGA00079796 | H, R, 403, A, F | |
| 1269 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1270 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1271 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1272 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1273 | | | *Frequently Asked Questions: Considering Changing Treatments* , Rebif.com (obtained via Internet Archive, https://web.archive.org/web/20051023004001/ http://www.rebif.com/seek_switch/rc330.jsp) | SDZ(70)0029593 - SDZ(70)0029595 | H, R, 403, F, A | |
| 1274 | | | **MARKED AS JTX EXHIBIT** | | | |

*Defendants' reserve the right to modify, amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1275 | | | *How is Rebif Different from Copaxone?* , Rebif.com (obtained via Internet Archive, https://web.archive.org/web/200510120003937/http://www rebif.com/seek_switch/rc323.jsp) | SDZ(70)0029591 - SDZ(70)0029592 | H, R, 403, F, A | |
| 1276 | | | IMS Institute, *Medicines Use and Spending in the U.S.: A Review of 2015 and Outlook to 2020* | | H, R, 403, F, A, 26 | |
| 1277 | | | IMS Institute, *Specialty Drugs, Including New Treatments for Multiple Sclerosis and Cancer, Drive New Brand Spending* | | H, R, 403, F, IN, A, 26 | |
| 1278 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1279 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1280 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1281 | | | J. Wolinsky et al., *GLACIER: An Open-Label, Randomized Safety/Tolerability Study of Glatiramer Acetate 40 mg/mL Three-Times Weekly Versus 20 mg/mL Daily in RRMS,* Photographs of Slide Presentation | SDZ(70)0029622 - SDZ(70)0029638 | A, F, H, I, 403, 26 | |
| 1282 | | | MOMENTUMMAGAZINEONLINE.COM, *10 Disease-Modifying Treatments* , http://www momentummagazineonline.com/wp-content/uploads/2013/11/MSMedicationsChart.pdf | MYLGA00079174 | H, R, 403, F, 26 | |
| 1283 | Wynn 21 | 7/8/2016 | Multiple Sclerosis Journal (July 2016) | | H, R, 403, F, IN, 26 | |
| 1284 | | | Excerpts of the Prosecution history of U.S. Patent Application 11/651,212 | MYLGA00079394 - MYLGA00079575 | IN, 403 | |
| 1285 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1286 | | | *Rebif May Be Right for You,* Rebif.com (obtained via Internet Archive, https://web.archive.org/web/20051023233130/http://www rebif.com/rebif_guide/ra330.jsp) | SDZ(70)0029643 - SDZ(70)0029646 | H, R, 403, F, I | |
| 1287 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1288 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1289 | | | Study Details from Clinicaltrials.gov for *Safety and Tolerability of Glatiramer Acetate (GLACIER)* , NCT01874145, available at https://clinicaltrials.gov/ct2/show/NCT01874145 | MYLGA00075419 - MYLGA00075424 | 403 | |
| 1290 | | | T. Ziemssen, et al., *QualiCOP: An Open-Label, Prospective, Observational Study of Glatiramer Acetate in Patients with Relapsing-Remitting Multiple Sclerosis* | MYLGA00078595 | R, 403, F, A, 26 | |
| 1291 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1292 | | | **MARKED AS JTX EXHIBIT** | | | |
| 1293 | | | Treating MS: Medications, NATIONALMSSOCIETY.ORG, http://www nationalmssociety.org/Treating-MS/Medications | MYLGA00080851 - MYLGA0008084 | H, 403, F | |

*Defendants' reserve the right to modify, amend, or supplement*

In re: Copaxone 40mg Consolidated Cases (C.A. No. 14-1171-GMS)
**Defendants' Joint Exhibit List**

9/1/2016

| Def. Ex. No. | Dep. Ex. No. | Doc Dates | Description | Production No. (if applicable) | Teva's Objections | Admitted |
|---|---|---|---|---|---|---|
| 1294 | Pinchasi 26 | | U.S. Patent Application Publication No. US 2007/0161566 A1 | | 403, DUP | |
| 1295 | | | U.S. Provisional Application No. 61/274,687 | SDZ(70)0029783 - SDZ(70)0029829 | 403 | |
| 1296 | | | U.S. Provisional Application No. 61/337,612 | SDZ(70)0029720 - SDZ(70)0029771 | 403 | |
| 1297 | | | What is MS? Definition of MS, NATIONALMSSOCIETY.ORG, http://www.nationalmssociety.org/What-is-MS/Definition-of-MS | MYLGA00080815 - MYLGA00080816 | H, 403, F, DUP | |
| 1298 | | | What is MS? Types of MS, NATIONALMSSOCIETY.ORG, http://www.nationalmssociety.org/What-is-MS/Types-of-MS | MYLGA00080855 - MYLGA00080858 | H, 403, F | |
| 1299 | Pinchasi 8 | | | TEVCOP00541195 - TEVCOP00541210 | A, R, F, H, 403, RD, 26 | |
| 1300 | Klinger 3 | | | TEVCOP00517479 | A, R, F, H, 403, RD, 26 | |
| 1301 | Pinchasi 10 | | | TEVCOP00517454 | A, R, F, H, 403, RD, 26 | |
| 1302 | Kreitman 3; Pinchasi 11 | | | TEVCOP00518822 | A, R, F, H, 403, RD | |
| 1303 | Klinger 4 | | | TEVCOP00517453 | A, R, F, H, 403, RD, 26 | |
| 1304 | Pinchasi 12 | | | TEVCOP00534920 | A, R, F, H, 403, RD, 26 | |
| 1305 | Pinchasi 14 | | | TEVCOP00517480 - TEVCOP00517481 | A, R, F, H, 403, RD | |
| 1306 | | | | | | |
| 1307 | Pinchasi 13 | | | TEVCOP00518878 - TEVCOP00518879 | A, R, F, H, 403, RD, 26 | |
| 1308 | Pinchasi 15 | | | TEVCOP00695765 | A, F, H, 403, RD | |
| 1309 | Hassler 7 | | | TEVCOP00694453 - TEVCOP00694454 | A, F, H, 403, RD | |
| 1310 | Hassler 8 | | | TEVCOP00726170 - TEVCOP00726230 | A, R, F, H, 403, I, 26 | |
| 1311 | Pinchasi 16 | | | TEVCOP00726231 - TEVCOP00726281 | A, R, F, H, R, 403, RD, 26 | |
| 1312 | Pinchasi 17 | | | TEVCOP00736522 - TEVCOP00736646 | A, F, H, R, 403, I, NT, 26 | |